# United States Bankruptcy Court
## Southern District of New York

IN RE:                                                                    Case No. _____

Pameco Corporation                                                       Chapter 11

<div style="text-align:center">Debtor(s)</div>

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 33,152,950.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 29,477,012.58 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | 410,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 251 | | 43,112,822.95 | |
| G - Executory Contracts and Unexpired Leases | Yes | 12 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| Total Number of Sheets in Schedules | | 275 | | | |
| Total Assets | | | 33,152,950.00 | | |
| Total Liabilities | | | | 72,999,835.53 | |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Pameco Corporation _____ Case No. _____

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H" for Husband, "W" for Wife, "J" for Joint, or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property".

Do not include interests in executory contracts and unexpired leases on the schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a security interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim".

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | TOTAL | 0.00 | |

(Report also on Summary of Schedules)

SCHEDULE A - REAL PROPERTY

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Pameco Corporation                                    Case No. _____
_____
              Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attached a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H" for Husband, "W" for Wife, "J" for Joint, or "C" for Community in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions only in Schedule C - Property Claimed as Exempt.

Do not include interests in executory contracts and unexpired leases on the schedule. List them in Schedule G - Executory Contracts and Unexpired Leased.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | **SEE STATEMENT 1**<br>**(Petty Cash)** | | 23,059.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank Hawaii-Account # 0001030930**<br>**Honolulu Imprest Checking** | | 2,500.00 |
| | | **Bank of America-Account # 371557948**<br>**Pameco Master** | | 10,186.61 |
| | | **Bank of Hawaii-Account # 000-135082**<br>**Hawaii Depository** | | 2,500.00 |
| | | **Bank of Hawaii-Account # 1135082**<br>**Guam Imprest Account** | | 2,500.00 |
| | | **Bank of Hawaii/Account # 0031007410**<br>**Guam Depository** | | 2,500.00 |
| | | **Fleet Capital Corp.- Account # 9427773871**<br>**Depository Account** | | 290,012.28 |
| | | **Fleet Capital Corp.-Account #9427773863**<br>**Master Operating Account, Concerntration Account, Account Outgoing Wires** | | 75,000.00 |
| | | **LaSalle-Account # 5800391616**<br>**Park Master** | | 51,774.96 |
| | | **Wells Fargo-Account # 412-8307568**<br>**Pameco Master** | | 1,500.00 |
| | | **Wells Fargo-Account # 494-5023935**<br>**Wells One Account** | | 15,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **SEE STATEMENT 2** | | 545,472.48 |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE B - PERSONAL PROPERTY

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15. Accounts receivable. | | Trade Receivables, Vendor Rebates, Special Price Quote Claims, and Vendor Return Receivables | | 8,279,573.00 |
| 16. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | SEE STATEMENT 4 | | 232,695.88 |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | | PAIN NO-PAIN RECLAIM- Refrigerant reclamation services; Registration Number 1789662 | | 0.00 |
| | | PAMECO (and design)-wholesale distributorship and retail stores featuring commercial and residential heating; registration number 1856081 | | 0.00 |
| | | PAMECO (Rendering technical advice and marketing assistance in the operation of refrigeration, heating and conditioning business); registration number 2195697 | | 0.00 |
| | | PAMECO CORP FIRST AID (and design)-rendering technical advice and marketing assistance in the operation of refrigeration, heating and air conditioning business; registration number 1,869,910 | | 0.00 |
| | | POWER LINK-computerized on-line inventory checking, price checking and account status checking services by phone; registration number 2037945 | | 0.00 |
| | | THE PAMECO FIRST AID KIT (and design)-rendering technical advice and marketing assistance in the operation of refrigeration, heating and air conditioning business; registration number 1,888,827 | | 0.00 |
| | | THE PAMECO TOOL KIT (and design)-rendering technical advice and marketing assistance in the operation of refrigeration, heating and air conditiong business; registration number 1869,909 | | 0.00 |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Pameco Corporation _____ Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | THERMAL ZONE & DESIGN-air conditioning equipment, namely, heat pumps, package air conditoners, package heat pumps, cool and heat coil and unit heaters; registration number 1709886 | | 0.00 |
| | | THERMAL ZONE & DESIGN-coil cleaning preparations, solvents and detergents used in the connection with installation and servicing furnaces; registration number 1709632 | | 0.00 |
| | | THERMAL ZONE- coil cleaning preparation, solvents and detergents used in conjunction with the installation and servicing of furnaces, heat, pumps, air conditioners; registration number 2171450 | | 0.00 |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | Automobiles and trucks | | 200,000.00 |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | To include computers and associated software | | 500,000.00 |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | Machinery, fixtures and equipment | | 906,434.00 |
| 28. Inventory. | | Inventory | | 14,953,613.00 |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. Itemize. | | Various prepaid and deposits, to include $4,881,596 in escrow accounts associated with sale of 132 branches | | 7,058,628.79 |

|  |  | TOTAL | 33,152,950.00 |
|---|---|---|---|

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_____ **0** continuation sheets attached

SCHEDULE B - PERSONAL PROPERTY

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

| PETTY CASH | BR # | ST | CITY | ADDRESS | ZIP |
|---|---|---|---|---|---|
| $200 | 110 | CT | New Haven | 380 East Street | 06511 |
| $400 | 112 | MA | Woburn | 35 Industrial Parkway | 01801 |
| $350 | 113 | PA | Harrisburg | 4550 Rear Chambers Hill Rd. | 17111-2405 |
| $350 | 116 | MD | Baltimore | 7110 Golden Ring Rd., Ste. 112-113 | 21221-3137 |
| $350 | 117 | MD | Forestville | 7981 Fernham Lane | 20747-4541 |
| $200 | 119 | RI | Providence | 101 Printery St. | 02904 |
| $300 | 123 | MA | West Springfield | 89 Myron Street | 01089-1474 |
| $300 | 128 | NJ | Pennsauken | 815 Hylton Rd., Suite 1 | 08110 |
| $350 | 130 | VA | Lorton | 8241-E Backlick Rd. | 22079-1445 |
| $150 | 143 | MD | Rockville | 14650-8 Bay South Lawn Lane | 20850 |
| $304 | 153 | PA | Altoona | 2810 Pleasant Valley Boulevard | 16602-4304 |
| $300 | 156 | PA | Pittsburgh | 3140 Sassafras Way | 15201 |
| $300 | 158 | WV | Clarksburg | Old Rt. 50 East (P. O. Box 2153) | 26302 |
| $300 | 159 | WV | Parkersburg | 528 33rd Street (P. O. Box 1765) | 26101-1628 |
| $200 | 160 | WV | Beaver | 636 Industrial Park Road | 25813 |
| $300 | 162 | WV | Huntington | 204 21st Street | 25703-1100 |
| $300 | 164 | OH | Akron | 1450 Firestone Pkwy, Suite F | 44301 |
| $300 | 165 | OH | Valley View | 5615 Cloverleaf Parkway | 44125-4816 |
| $300 | 167 | OH | Columbus | 3029 Silver Drive | 43224-3945 |
| $300 | 207 | IA | Cedar Rapids | 955 33rd Ave S.W. | 52404 |
| $300 | 208 | SD | Sioux Falls | 2411 W. 5th St. | 57104-5673 |
| $300 | 210 | IA | Des Moines | 1501 N.E. Broadway, Suite 14 | 50313 |
| $200 | 212 | IA | Sioux City | 424 Bluff Street | 51103-5426 |
| $300 | 233 | MI | Grand Rapids | 1305 Monroe, N.W. | 49505 |
| $500 | 235 | MI | Lansing | 5633 Lamone Drive, Suite A | 48911-5309 |
| $500 | 237 | MI | Saginaw | 1501 Cumberland | 48601-2422 |
| $300 | 238 | OH | Toledo | 1440 Jackson | 43624-1212 |
| $300 | 242 | MI | Ann Arbor | 1947 S. Industrial Hwy. | 48104 |
| $300 | 256 | KS | Lenexa | 14315 West 100th Street | 66215-1235 |
| $500 | 259 | MO | N. Kansas City | 1118 Clay Street P.O. Box 7500 | 64116-4133 |
| $300 | 260 | MO | Independence | 4324 S. Washington Avenue | 64055-7357 |
| $300 | 261 | MO | St. Joseph | 721 Monterrey | 64503 |
| $300 | 262 | MO | Linn Creek | 430 Business Park Road | 65052 |
| $300 | 263 | MO | Columbia | 1615 Commerce Court | 65203-1957 |
| $300 | 264 | MO | Sedalia | 1901 W. Main Street | 65301-2346 |
| $400 | 265 | MO | Joplin | 1020 Illinois | 64801 |
| $350 | 284 | KS | Topeka | 100 N. Jefferson | 66607 |
| $200 | 312 | GA | Norcross | 1865 D Beaver Ridge Circle | 30071 |
| $250 | 313 | GA | Marietta | 4041-G Kingston Ct. | 30067 |
| $300 | 314 | GA | Forest Park | 130 Forest Parkway | 30297-2047 |
| $300 | 330 | GA | Macon | 3625 Broadway | 31206 |

| | | | | | |
|---|---|---|---|---|---|
| $450 | 360 | NC | Charlotte | 2217 D Distribution Center Drive | 28269 |
| $250 | 367 | GA | Augusta | 1437 Reynolds Street | 30903 |
| $500 | 451 | MT | Billings | 108 Moore Lane | 59101-3489 |
| $300 | 452 | MT | Great Falls | 601 3rd. Avenue, South | 59405-1912 |
| $400 | 570 | AK | Anchorage | 3209 Spenard Road | 99503-3705 |
| $300 | 602 | FL | Orlando | 4240 L.B. McLeod Road, #107 | 32811 |
| $300 | 609 | FL | Bradenton | 6110 33rd St East | 34203 |
| $200 | 612 | FL | Merritt Island | 135 Imperial Street | 32952 |
| $400 | 616 | FL | Daytona Beach | 1031 Mason Avenue | 32117 |
| $200 | 618 | FL | Deland | 915 Rehbehn Street | 32720-4034 |
| $250 | 622 | FL | Orlando | 2232 N. Forsyth Rd. | 32807-5302 |
| $650 | 626 | FL | Ft. Myers | 10995 Metro Parkway | 33912 |
| $750 | 630 | FL | Tampa | 5120-A Adamo Drive East | 33619-3210 |
| $300 | 632 | FL | N. Tampa | 936-A E. 124th Ave. | 33612 |
| $275 | 633 | FL | St.Petersburg | 3032 44th Ave N. | 33714-3806 |
| $300 | 634 | FL | Clearwater | 2040 Weaver Park Road | 34625 |
| $280 | 635 | FL | Port Richey | 6041-2 Siesta Lane | 34668 |
| $250 | 641 | FL | Jacksonville | 600 Suemac Road | 32254-2763 |
| $250 | 644 | FL | Gainesville | 2305 N.E. 19th Drive | 32609-3320 |
| $350 | 647 | FL | Sanford | 2703 Druid Park Drive | 32773-5420 |
| $200 | 650 | FL | Leesburg | 921 Venture Ave. | 34748 |
| $250 | 654 | FL | Melbourne | 6952 Sonny Dale Drive | 32904-2262 |
| $200 | 668 | FL | Port Charlotte | 18320 A. Paulson Drive | 33954-1038 |
| $250 | 675 | FL | Jacksonville | 4915 Beach Blvd., Suite #3 | 32207-4800 |
| $450 | 680 | FL | Tampa | 3602 W. Spruce Street | 33607 |
| $250 | 683 | FL | Cape Coral | 1423 SE 10th Street | 33990 |
| $250 | 688 | FL | Venice | 607 Spur Street | 34292-2630 |
| $300 | 690 | . FL | Winter Haven | 3891 Recker Hwy. | 33880 |
| $500 | 775 | TX | Dallas | 2645 Rodney Ln. | 75229 |
| $400 | 812 | AZ | Phoenix | 3201 W. Virginia Ave., Ste. 1 | 85009-1530 |
| $400 | 893** | NM | Albuquerque | 2407 Commercial N.E. | 87102-1119 |
| $23,059 | | | | | |

| Name | Deposit Held |
|---|---|
| Missouri Gas Energy | 3740 |
| METRO WATER SERVICE | $100 |
| Orlando Utilities Comm | 600.00 |
| Orlando Utilities Comm | 1,500.00 |
| Orlando Utilities Comm | 1,500.00 |
| City of Cocoa | 100.00 |
| City of Daytona Beach | 186.00 |
| Florida Power | 500.00 |
| Florida Power | 205.00 |
| City of Winter Park Utilities | 145.00 |
| Lee County Utilities | 65.00 |
| Tampa Electric Co. | 2,135.00 |
| Tampa Electric Co. | 490.00 |
| Florida Power | 440.00 |
| Florida Power | 505.00 |
| Florida Power | 200.00 |
| City of Clearwater | 284.00 |
| Florida Power | 1,405.00 |
| City of Port Richey | 75.00 |
| City of Sanford | 75.00 |
| City of Leesburg | 700.00 |
| Jacksonville Electric | 700.00 |
| Jacksonville Electric | 10.05 |
| Tampa Electric Co. | 830.00 |
| Tampa Electric Co. | 1,005.00 |
| | 17495.05 |

| | |
|---|---|
| Maggiore Development Group | $5,775.00 |
| Livingston Land Co. | $3,593.75 |
| Getty Avenue Associate, LLC | $5,000.00 |
| Jack Mansour | -$3,000.00 |
| Strano & Burke | $3,900.00 |
| Springfield South, LLC | $1,760.00 |
| Allen Kronstadt | $2,700.00 |
| The Buncher Company | $4,752.74 |
| Fogg-Akron Associates, Ltd. Partnership | $3,510.00 |
| Five Cloverleaf Parkway | $4,680.00 |
| Francis/Sandra Paniccia | $3,100.00 |
| Midland Radio Corporation | -$10,946.67 |
| The Westroads Limited Partnership | $3,400.00 |
| Zimmer Realty Company | $25,000.00 |
| Birmingham Realty Company | $4,202.00 |
| St. Paul Properties | $6,977.23 |
| Jake L./Mary Ellen Clodfelter | $3,360.00 |
| dba Southern Restaurant Supply | -$2,916.67 |
| Galaxy Elite Activity Center, Inc. | -$5,833.33 |
| New Boston Citimark Limited Partnership | $4,896.00 |
| Baseball Associates | -$4,896.00 |
| Power Wash, Ltd. | $1,550.00 |
| Alan J. Harrison, DDS | $6,000.00 |
| Starr Brand | -$6,000.00 |
| Carter Dunlap & Natalie Dunlap Johnson | $5,032.00 |
| Donley McReynolds | $2,475.00 |
| Interwest Investments, LLC | $2,000.00 |
| Jack S. Cooper | $500.00 |
| Harmon Field Warehouse Joint Venture | $8,739.28 |
| Dr. Phillips, Inc. | $23,320.00 |
| Hold-Fast Investments, Ltd. | $1,696.00 |
| ProLogis, LP | $8,569.12 |
| Weaver Enterprises, Inc. | $2,996.00 |
| Antoinette Sutton | $9,305.22 |
| Midway Warehouse Investors, Inc. | $3,172.00 |
| Angelo Reali | $1,000.00 |
| Eugene W. Boyd | $3,274.00 |
| South Dade Warehouses, Ltd. | $4,000.00 |
| Business Properties, Ltd. | $3,549.92 |
| Rubin Associates, Ltd. | $4,060.00 |
| Everglades Performance Engineering | -$5,295.84 |
| Westgate and Wabasso Corp. | $3,792.08 |
| Graphic Systems Services, Inc. | -$3,000.00 |
| The Event Resource, LLC | -$2,000.00 |
| Wiley Property, Ltd. | $2,950.00 |
| Gamma Spectrums, Inc. | -$3,222.92 |
| CSL Equities, Inc | $2,320.00 |
| David H. Kennington | $4,125.00 |
| Elmco Sales, Inc. | $4,768.14 |
| Guy/Sandra Vale | $6,555.00 |

## SCHEDULE B PERSONAL PROPERTY
## STATEMENT 2
## 3. SECURITY DEPOSITS WITH LANDLORDS

| | |
|---|---|
| J. B. Crawford | $1,500.00 |
| PHN Ltd. | $9,000.00 |
| Mountain Corporate Center V, LLC | $122,293.38 |
| | $287,977.43 |

## Schedule B
## Personal Property

Statement 2

3.  Security Deposits with public utilities, telephone companies, landlords, and others
Professional Retentions

| PROFESSIONAL | AMOUNT OF RETAINER |
|---|---|
| MORRISON COHEN SINGER & WEINSTEIN, LLP | $100,000.00 |
| FTI | $135,000.00 |
| BANKRUPTCY SERVICES, INC. | $ 5,000.00 |
| **TOTAL** | **$240,000.00** |

## 20. Other Contingent & Unliquidated Claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims

| Description | Location | Amount |
|---|---|---|
| Sales and use tax refunds due to overpayment | AL - Tuscaloosa | $21.58 |
| Sales and use tax refunds due to overpayment | AZ | $1,889.03 |
| Sales and use tax refunds due to overpayment | AZ, Phoenix | $363.18 |
| Sales and use tax refunds due to overpayment | CA | $38,155.00 |
| Sales and use tax refunds due to overpayment | CA | $51.00 |
| Sales and use tax refunds due to overpayment | CA | $23.00 |
| Sales and use tax refunds due to overpayment | FL | $113,095.25 |
| Sales and use tax refunds due to overpayment | HI | $572.17 |
| Sales and use tax refunds due to overpayment | HI | 1,231.88 |
| Sales and use tax refunds due to overpayment | HI | $6,014.82 |
| Sales and use tax refunds due to overpayment | HI | $7,987.30 |
| Sales and use tax refunds due to overpayment | LA Baton Rouge | $4,577.14 |
| Sales and use tax refunds due to overpayment | LA Jefferson | $2,436.37 |
| Sales and use tax refunds due to overpayment | LA Lafayette | $4,087.54 |
| Sales and use tax refunds due to overpayment | LA Morehouse | $7.32 |
| Sales and use tax refunds due to overpayment | LA New Orleans | $39.00 |
| Sales and use tax refunds due to overpayment | La Rapides Parish | $1,434.55 |
| Sales and use tax refunds due to overpayment | MN Duluth | $697.48 |
| Sales and use tax refunds due to overpayment | NC | $14,345.55 |
| Sales and use tax refunds due to overpayment | NC | $7,965.79 |
| Sales and use tax refunds due to overpayment | ND | $315.00 |
| Sales and use tax refunds due to overpayment | NJ | $15,565.01 |
| Sales and use tax refunds due to overpayment | WA | $38.26 |
| Sales and use tax refunds due to overpayment | WV | $6,838.27 |
| TOTAL | | $227,751.83 |

| Description | Location | Amount |
|---|---|---|
| Sales and use tax credits | MS, State | $451.00 |
| Sales and use tax credits | LA, Caddo | $3,378.69 |
| Sales and use tax credits | LA, Iberia | $33.26 |
| Sales and use tax credits | IA | $170.45 |
| Sales and use tax credits | La, St Mary | $22.00 |
| Sales and use tax credits | SD | $749.44 |
| Sales and use tax credits | LA, Calcasieu | $139.21 |
| TOTAL | | $4,944.05 |

**IN RE Pameco Corporation**
Case No. _____

Debtor(s)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522(b)(1): Exemptions provided in 11 U.S.C. § 522(d). NOTE: These exemptions are available only in certain states.

☑ 11 U.S.C. § 522(b)(2): Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Pameco Corporation**            Case No. _____

<center>Debtor(s)</center>

<center>

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

</center>

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C", respectively, in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CIT** <br> **900 Ashwood Parkway, Suite 610** <br> **Atlanta, GA 30338** <br><br> Value $    **1,111,830.65** | | | | | | | **1,111,830.65** |
| Account No. <br><br> **E.I. Dupont De Nemours & Company** <br> **Chestnut Run Plaza 711-2130** <br> **4417 Lancaster Pike** <br> **Wilmington, DE 19805** <br> Value $    **4,001,620.34** | | | | | | | **4,001,620.34** |
| Account No. <br><br> **Emerson Electric Co.** <br> **8000 West Florissant Avenue** <br> **St. Louis, MO 63136** <br><br> Value $    **8,367,024.35** | | | | | | X | **8,367,024.35** |
| Account No. <br><br> **Endeavour, LLC** <br> **C/O PPM America, Inc.** <br> **225 West Wacker Drive, Suite 1200** <br> **Chicago, IL 60606** <br> Value $    **1,111,830.65** | | | | | | | **1,111,830.65** |
| Account No. <br><br> **Fleet Capital Corporation** <br> **300 Galleria Parkway, Suite 800** <br> **Atlanta, GA 30339** <br><br> Value $    **1,222,595.66** | | | | | | | **1,222,595.66** |

_____**1** Continuation Sheets attached

Subtotal
(Total of this page)      **15,814,901.65**

(Complete only on last sheet of Schedule D) **TOTAL**     

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Pameco Corporation**                                                  Case No. _____

Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. Foothill Capital 2450 Colorado, Suite 3000 West Santa Monica, CA 90404 | | | Value $   1,111,830.65 | | | | 1,111,830.65 |
| Account No. International Comfort Products 650 Heil-Quaker Avenue Lewisburg, TN 37091 | | | Value $   10,064,681.47 | | | | 10,064,681.47 |
| Account No. Mueller Industries, Inc. 8285 Tournament Drive, Suite 150 Memphis, TN 38125 | | | Value $   1,818,918.34 | | | | 1,818,918.34 |
| Account No. Wachovia Bank 191 Peachtree Street, 30th Floor Atlanta, GA 30303-1757 | | | Value $   666,680.47 | | | | 666,680.47 |
| Account No. | | | Value $ | | | | |
| Account No. | | | Value $ | | | | |
| Account No. | | | Value $ | | | | |

Sheet _____ 1 of _____ 1 Continuation Sheets attached to Schedule D

Subtotal
(Total of this page)       **13,662,110.93**

(Complete only on last sheet of Schedule D) **TOTAL**       **29,477,012.58**
(Report total also on Summary of Schedules)

SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C", respectively, in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the Total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

### TYPES OF PRIORITY CLAIMS
(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2)

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to a maximum of $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**
Claims of individuals up to a maximum of $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6)

☐ **Alimony, Maintenance, or Support**
Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐ **Taxes and Other Certain Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

\* Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **0** Continuation Sheets attached

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. **SEE STATEMENT 5** | | | | | | | 410,000.00 / 410,000.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet ____1 of ____1 Continuation Sheets attached to Schedule E

Subtotal (Total of this page) — 410,000.00

(Complete only on last sheet of Schedule E) **TOTAL** — 410,000.00
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## Pameco Corporation
## Schedule E- Creditors Holding Unsecured Priority Claims

## STATEMENT 65– Creditors Holding Unsecured Priority Claims (Wages, Salaries & Commissions)

| Creditors Name | Date Claim was Incurred | Disputed | Contingent | Unliquidated | Total Amt. Of Claim | Priority Amount |
|---|---|---|---|---|---|---|
| Wages, Salaries, Commissions Etc | | | | | $ 410,000.00 | $ 410,000.00 |

**IN RE** Pameco Corporation        Case No. _____

<div align="center">Debtor(s)</div>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C", respectively, in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[ ] Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**2002 CLAIRBORNE AVENUE LLC**<br>**2640 YOUREE DRIVE**<br>**SHREVEPORT, LA 71104** | | | | | | | 4,231.60 |
| Account No.<br><br>**3630 JOINT VENTURE**<br>**PO BOX 8160**<br>**WACO, TX 78714** | | | | | | | 7,200.00 |
| Account No.<br><br>**A & A HYDRAULIC REPAIR CO**<br>**DIVISION OF MCGIVERN ENTERPRISE INC 5301**<br>**CLEVELAND, OH 44142** | | | | | | | 202.99 |
| Account No.<br><br>**A & A OFFSHORE SPECIALTIES**<br>**P.O. BOX 2562**<br>**MORGAN CITY, LA 70381** | | | | | | | 650.00 |
| Account No.<br><br>**A A A AIR COND SERVICE INC**<br>**2427 PERDIDO**<br>**NEW ORLEANS, LA 70119** | | | | | | | 222.06 |

___**250** Continuation Sheets attached

<div align="right">Subtotal<br>(Total of this page)    12,506.65</div>

<div align="right">(Complete only on last sheet of Schedule F)   <b>TOTAL</b></div>

<div align="right">(Report total also on Summary of Schedules)</div>

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**         Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> A A MAYCOCK CO <br> 336 WEST 700 SOUTH <br> SALT LAKE CITY, UT 84101 | | | | | | | 1,150.52 |
| Account No. <br> A BIEDERMAN INC <br> P O BOX 640216 <br> PITTSBURGH, PA 152640216 | | | | | | | 74.07 |
| Account No. <br> A C & R SPECIALISTS <br> 425 PERRY STREET <br> SIOUX CITY, IA 51103 | | | | | | | 2,075.00 |
| Account No. <br> A D MICHEL CO. INC <br> 2505 METRO BLVD. SUITE C <br> MARYLAND HEIGHTS, MO 63043 | | | | | | | 1,082.76 |
| Account No. <br> A O SMITH <br> DRAWER CS 198468 <br> ATLANTA, GA 303848468 | | | | | | | 2,448.84 |
| Account No. <br> A P I HEAT TRANSFER INC <br> DEPT 250601 <br> P O BOX 67000 <br> DETROIT, MI 48267-2506 | | | | | | | 707.06 |
| Account No. <br> A R TEMPERATURE CONTROLLED SYSTEMS <br> 440 XIMENO DR <br> FULLERTON, CA 92635 | | | | | | | 1,005.00 |

Sheet _____**1**_ of _____**250**_ Continuation Sheets attached to Schedule F

<div align="right">

Subtotal <br> (Total of this page)    **8,543.25**

</div>

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| A TOTAL DOOR, INC. 5420 ANTIOCH DR. MERRIAM, KS 66202 | | | | | | | 119.96 |
| Account No. | | | | | | | |
| A-1 COMPONENTS 625 W 18TH ST HIALEAH, FL 33010-2422 | | | | | | | 416.90 |
| Account No. | | | | | | | |
| A-1 COMPRESSORS INC 140 MENDLE DR SW ATLANTA, GA 30336 | | | | | | | 12,491.65 |
| Account No. | | | | | | | |
| A-LINE FIRE & SAFETY INC 1701 SOUTH ST LEESBURG, FL 34748 | | | | | | | 32.10 |
| Account No. | | | | | | | |
| A-PED 1840 E SAGINAW FRESNO, CA 937264800 | | | | | | | 166.72 |
| Account No. | | | | | | | |
| A.O. SMITH (ELEC) 22688 NETWORK PLACE CHICAGO, IL 60673-1226 | | | | | | | 807.91 |
| Account No. | | | | | | | |
| A.O. SMITH (EQUIP) 12024 COLLECTIONS CTR DR CHICAGO, IL 60693 | | | | | | | 296,981.59 |

Sheet _____ **2** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **311,016.83**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| A.S.A.P. PRINTING 3625 WEST DEVON AVE. CHICAGO, IL 60659-1297 | | | | | | | 53.28 |
| Account No. | | | | | | | |
| A/C SUPPLY INC P O BOX 23667 HARAHAN, LA 701830667 | | | | | | | 298.14 |
| Account No. | | | | | | | |
| A/C WAREHOUSE 670 AUAHI STREET I10 HONOLULU, HI 96813 | | | | | | | 10,271.86 |
| Account No. | | | | | | | |
| A1 COMPONENTS INC 625 WEST 18TH STREET HIALEAH, FL 33010 | | | | | | | 22,524.73 |
| Account No. | | | | | | | |
| A1 RADIATOR & A/C 4412 S US HWY 1 FT PIERCE, FL 34982 | | | | | | | 522.55 |
| Account No. | | | | | | | |
| AAA ELECTRIC MTR SALES & 1346 VENICE BLVD LOS ANGELES, CA 90006 | | | | | | | 149.00 |
| Account No. | | | | | | | |
| AABBOTT MICHELLI TECHNOLOGIES 15050 WEST HOUSTON, TX 77053 | | | | | | | 166.71 |

Sheet ____3____ of ____250____ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                 33,986.27

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**IN RE** Pameco Corporation _____ Case No. _____

<center>Debtor(s)</center>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **AAF INTERNATIONAL** **1067 SOLUTIONS CENTER** **CHICAGO, IL 606771000** | | | | | | | 1,611.44 |
| Account No. **AAON INC** **DEPT 563** **TULSA, OK 74182** | | | | | | | 991.92 |
| Account No. **ABCO DISTRIBUTING** **P. O. BOX 59226** **CHICAGO, IL 60659-0226** | | | | | | | 263.78 |
| Account No. **ABILENE CITY OF 887** **P O BOX 3479** **ABILENE, TX 796043479** | | | | | | | 73.58 |
| Account No. **ABLE DISTRIBUTORS** **PMB 144          2859** **2859 CENTRAL ST** **EVANSTON, IL 60201-1285** | | | | | | | 990.89 |
| Account No. **ACCUMETRIC INC** **SECION 561** **LOUISVILLE, KY 40289** | | | | | | | 14,399.98 |
| Account No. **ACE COFFEE BAR** **30W626 ROUTE 20** **ELGIN, IL 60120-9526** | | | | | | | 140.78 |

Sheet _____**4**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **18,472.37**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ACE MATERIAL HANDLING, INC. P.O. BOX 500 ITASCA, IL 60143-0500 | | | | | | | 2,674.83 |
| Account No. | | | | | | | |
| ACE PUMP CORP DEPT 210 P O BOX 1000 MEMPHIS, TN 381480210 | | | | | | | 807.11 |
| Account No. | | | | | | | |
| ACE SUPPLY CO 3825 EDGEWOOD AVE SO MINNEAPOLIS, MN 554264491 | | | | | | | 6,552.25 |
| Account No. | | | | | | | |
| ACES A/C SUPPLY INC P O BOX 330130 HOUSTON, TX 772330130 | | | | | | | 1,279.12 |
| Account No. | | | | | | | |
| ACETYLENE SUPPLY CO 475 ROUTE 9 SOUTH WOODBRIDGE, NJ 07095 | | | | | | | 5,847.70 |
| Account No. | | | | | | | |
| ACH SUPPLY PO BOX 2236 MEMPHIS, TN 381012236 | | | | | | | 102.31 |
| Account No. | | | | | | | |
| ACME - MIAMI P.O. BOX 380876 MIAMI, FL 33138 | | | | | | | 4,751.96 |

Sheet _____**5**___ of _____**250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 22,015.28 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **ACME ENGINEERING & MFG CO** <br> **P O BOX 2022** <br> **tulsa, OK 74182** | | | | | | | **575.35** |
| Account No. <br> **ACME REFRIGERATION** <br> **11844 S CHOCTAW** <br> **BATON ROUGE, LA 70815** | | | | | | | **458.92** |
| Account No. <br> **ACR SUPPLY CO INC** <br> **2719 HILLSBOROUGH RD** <br> **DURHAM, NC 277054000** | | | | | | | **64.80** |
| Account No. <br> **ADAMEZ ADAM** <br> **C/O PAMECO CORP** <br> **4922 BUSH STREET #116** <br> **CORPUS CHRISTI, TX 78417** | | | | | | | **589.07** |
| Account No. <br> **ADAMS MANUFACTURING CO** <br> **9790 MIDWEST AVE** <br> **CLEVELAND, OH 44125** | | | | | | | **2,277.00** |
| Account No. <br> **ADOBEAIR INC** <br> **P O BOX 29182** <br> **PHOENIX, AZ 850389182** | | | | | | | **4,285.59** |
| Account No. <br> **ADVANCE ENERGY TECHNOLOGIES** <br> **1 SOLAR DRIVE** <br> **CLIFTON PARK, NY 12065** | | | | | | | **5,094.00** |

Sheet _____**6** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **13,344.73**

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ADVANCED DISTRIBUTOR PRODUCTS P O BOX 101433 ATLANTA, GA 30392 | | | | | | | 136,595.60 |
| Account No. | | | | | | | |
| ADVANCED TEST PRODUCTS BANK OF AMERICA. 2222 COLLECTION CENTER DR BOX #99086 Chicago, IL 99086 | | | | | | | 183,542.14 |
| Account No. | | | | | | | |
| ADVANCED TEST PRODUCTS P.O. BOX 99086 CHICAGO, IL 60693-9086 | | | | | | | 2,055.76 |
| Account No. | | | | | | | |
| AEC INC DEPT NO 59904 MILWAUKEE, WI 532590904 | | | | | | | 3,203.00 |
| Account No. | | | | | | | |
| AERION TECHNOLOGIES INC DBA MACU O DEPARTMENT 5044 DENVER, CO 80263 | | | | | | | 418.36 |
| Account No. | | | | | | | |
| AERO-FILTER 1604 EAST AVIS DRIVE MADISON HEIGHTS, MI 480711501 | | | | | | | 32.38 |
| Account No. | | | | | | | |
| AEROFLEX USA Bldg 9050, Suite 101A Executive Park Drive Knoxville, TN 37923 | | | | | | | 13,304.10 |

Sheet _____ **7** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)      **339,151.34**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation** _____  Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AFC CABLE SYSTEMS INC. DEPT. AT 40081 ATLANTA, GA 31192-0081 | | | | | | | 1,136.63 |
| Account No. | | | | | | | |
| AFTERMARKET SPECIALITIES 980 COBB PLACE BLVD KENNESAW, GA 30144-6801 | | | | | | | 220.31 |
| Account No. | | | | | | | |
| AIR COLD SUPPLY # 1050 FILE # 56809 LOS ANGELES, CA 900744746 | | | | | | | 1,042.82 |
| Account No. | | | | | | | |
| AIR COMPONENTS INC 1181 58TH ST SW GRAND RAPIDS, MI 49509 | | | | | | | 211.68 |
| Account No. | | | | | | | |
| AIR COMPRESSOR SALES INC P O BOX 26099 MACON, GA 312216099 | | | | | | | 544.02 |
| Account No. | | | | | | | |
| AIR COND & HTG SUPPLY INC 1771 SOUTH 450 WEST SALT LAKE CITY, UT 84115 | | | | | | | 2,858.26 |
| Account No. | | | | | | | |
| AIR CONDITIONING TODAY P O BOX 31-1776 NEW BRAUNFELS, TX 78131-1776 | | | | | | | 1,075.00 |

Sheet _____**8**___ of ____**250**___ Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 7,088.72 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                   Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **AIR DESIGN INC** <br> **21199 HILLTOP STREET** <br> **SOUTHFIELD, MI  48034** | | | | | | | 288.40 |
| Account No. <br> **AIR DISTRIBUTORS CO** <br> **13005 MIDDLETOWN IND BLVD** <br> **SUITE L** <br> **LOUISVILLE, KY  40223** | | | | | | | 2,552.13 |
| Account No. <br> **AIR FILTER ENGINEERS** <br> **P.O. BOX 216** <br> **BEDFORD PARK, IL  60499-0216** | | | | | | | 402.51 |
| Account No. <br> **AIR FILTER SALES SVC INC** <br> **134 YUMA ST** <br> **DENVER, CO  802231283** | | | | | | | 212.58 |
| Account No. <br> **AIR FLOW FILTER SERVICE** <br> **4700 CHANDLER** <br> **WACO, TX  76705** | | | | | | | 240.30 |
| Account No. <br> **AIR KONTROL 2** <br> **PO BOX 40033** <br> **MEMPHIS, TN  38174-0033** | | | | | | | 38.74 |
| Account No. <br> **AIR PURE CORPORATION** <br> **P O BOX 70046** <br> **SANTA ANA, CA  92725 0046** | | | | | | | 31,405.76 |

Sheet _____**9**___ of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)            35,140.42

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **AIR REPS WEST, INC.** <br> **2400 MERCED STREET** <br> **SAN LEANDRO, CA 94577-4211** | | | | | | | 106.00 |
| Account No. <br> **AIR SIDE EQUIPMENT INC** <br> **P O BOX 8208** <br> **METAIRIE, LA 70011** | | | | | | | 245.21 |
| Account No. <br> **AIRCONDEX INC** <br> **P O BOX 560045** <br> **DALLAS, TX 75356** | | | | | | | 2,800.36 |
| Account No. <br> **AIRECO SUPPLY INC** <br> **P O BOX 414** <br> **SAVAGE, MD 207630414** | | | | | | | 200.78 |
| Account No. <br> **AIRFILTERS INC** <br> **A DIVISION OF B & B TECH** <br> **8282 WARREN RD** <br> **HOUSTON, TX 77040** | | | | | | | 1,161.44 |
| Account No. <br> **AIRFOIL IMPELLERS** <br> **P.O. BOX 9966** <br> **COLLEGE STATION, TX 77842** | | | | | | | 183.25 |
| Account No. <br> **AIRMASTER FAN COMPANY** <br> **P O BOX 968** <br> **JACKSON, MI 49204** | | | | | | | 2,269.30 |

Sheet _____**10**_____ of _____**250**_____ Continuation Sheets attached to Schedule F

| | Subtotal <br> (Total of this page) | 6,966.34 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AIRSERCO MANUFACTURING 7555 TYLER BLVD MENTOR, OH 44060 | | | | | | | 743.89 |
| Account No. | | | | | | | |
| AIRTEC PRODUCTS CORP 1244 DAVOL STREET FALL RIVER, MA 027201310 | | | | | | | 149.62 |
| Account No. | | | | | | | |
| AIRXCEL INC 1229 SOLUTIONS CENTER CHICAGO, IL 606771002 | | | | | | | 12,381.90 |
| Account No. | | | | | | | |
| AIRXCHANGE INC 85 LONGWATER DRIVE ROCKLAND, MA 02370 | | | | | | | 105.81 |
| Account No. | | | | | | | |
| ALAMO SERVICE COMPANY INC 1450 N FLORES STREET SAN ANTONIO, TX 78212 | | | | | | | 9,418.64 |
| Account No. | | | | | | | |
| ALARM CONNECTION INC 4704 NW MOTIF MANOR BLVD SUITE 5 LAWTON, OK 735054800 | | | | | | | 50.00 |
| Account No. | | | | | | | |
| ALCO MANUFACTURING CO P O BOX 752028 CHARLOTTE, NC 282752028 | | | | | | | 21,576.52 |

Sheet _____**11** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          **44,426.38**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ALECO**<br>P O BOX 1811<br>MEMPHIS, TN 38101 1811 | | | | | | | 4,484.23 |
| Account No. | | | | | | | |
| **ALL TYPE REPAIRS, INC.**<br>3717 N. CICERO AVE.<br>CHICAGO, IL 60641-3617 | | | | | | | 570.20 |
| Account No. | | | | | | | |
| **ALL-PHASE ELECTRIC SUPPLY**<br>P O BOX 90150<br>GRAND RAPIDS, MI 49509 | | | | | | | 2,437.50 |
| Account No. | | | | | | | |
| **ALLEY & RADER CO INC**<br>DRAWER 660-27216<br>BURLINGTON, NC 27215 | | | | | | | 2,633.43 |
| Account No. | | | | | | | |
| **ALLIANT ENERGY**<br>P O BOX 77004<br>MADISON, WI 537071007 | | | | | | | 182.06 |
| Account No. | | | | | | | |
| **ALLIED OFFICE PRODUCTS**<br>P.O. BOX 31533<br>HARTFORD, CT 06150-1533 | | | | | | | 528.89 |
| Account No. | | | | | | | |
| **ALLREDS INC**<br>P O BOX 730<br>MIDVALE, UT 84047 | | | | | | | 584.47 |

Sheet _____ **12** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)            **11,420.78**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ALLSTYLE COIL CO INC** **P O BOX 40696** **HOUSTON, TX 77040** | | | | | | | 50,852.29 |
| Account No. | | | | | | | |
| **ALPHA DIST INC** **4700 NORTH RONALD ST** **HARWOOD HEIGHTS, IL 60656** | | | | | | | 26.92 |
| Account No. | | | | | | | |
| **ALTA PAK MIDWEST INC** **3401 N JACKSON** **KANSAS CITY, MO 64117** | | | | | | | 141.64 |
| Account No. | | | | | | | |
| **ALTAIR INDUSTRIES, INC.** **THE COURTYARD** **343 MILLBURN AVE. SUITE 201** **MILLBURN, NJ 07041** | | | | | | | 462,309.90 |
| Account No. | | | | | | | |
| **ALTOONA CITY AUTHORITY** **P O BOX 3150** **ALTOONA, PA 16603-3150** | | | | | | | 0.39 |
| Account No. | | | | | | | |
| **AMCOT COOLING TOWER CO INC** **9168 PITTSBURGH AVE** **RANCHO CUCAMONGA, CA 91730** | | | | | | | 3,538.53 |
| Account No. | | | | | | | |
| **AMCRAFT INC** **5144 ENTERPRISE BLVD** **TOLEDO, OH 43612** | | | | | | | 2,696.42 |

Sheet _____ **13** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **519,566.09**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**AMECO**<br>**2811 CLEARWATER STREET**<br>**LOS ANGELES, CA  90039** | | | | | | | 68.00 |
| Account No.<br>**AMERENUE**<br>**P O BOX 66529**<br>**ST LOUIS, MO  631666529** | | | | | | | 341.83 |
| Account No.<br>**AMERICAN AIR CONDITIONING**<br>**P O BOX 17246**<br>**HONOLULU, HI  96817** | | | | | | | 101.51 |
| Account No.<br>**AMERICAN COLD STORAGE INC**<br>**1002 E HOLLOWAY DR**<br>**QUITMAN, GA  31643** | | | | | | | 2,713.00 |
| Account No.<br>**AMERICAN CONTROL PRODUCTS DIV**<br>**PRICISION TIMER CO INC**<br>**PO BOX 678**<br>**WESTBROOK, CT  06498-1524** | | | | | | | 183.46 |
| Account No.<br>**AMERICAN DISTRIBUTORS INC**<br>**P O BOX 201652**<br>**HOUSTON, TX  772161652** | | | | | | | 2,374.14 |
| Account No.<br>**AMERICAN ELECTRIC POWER**<br>**PO BOX 24418**<br>**CANTON, OH  44701** | | | | | | | 1,032.52 |

Sheet _____**14**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **6,814.46**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AMERICAN HYDRONICS, LLC** <br>**6431 WEST SPRUCE COURT** <br>**MONEE, IL 60449-9237** | | | | | | | 3,153.84 |
| Account No. <br><br>**AMERICAN IDENTITY** <br>**P O BOX 214951** <br>**KANSAS CITY, MO 64141-4951** | | | | | | | 2,044.26 |
| Account No. <br><br>**AMERICAN INDUSTRIAL** <br>**1850 SOUTH ACOMA ST** <br>**DENVER, CO 80223** | | | | | | | 154.27 |
| Account No. <br><br>**AMERICAN INTERNATIONAL SUPPLY INC.** <br>**165 SKYLINE DRIVE SUITE 1000** <br>**TAMUNING, GU 96931** | | | | | | | 19,282.55 |
| Account No. <br><br>**AMERICAN METAL PRODUCTS** <br>**P O BOX 65773** <br>**CHARLOTTE, NC 282650773** | | | | | | | 12,182.90 |
| Account No. <br><br>**AMERICAN SAW & MFG CO** <br>**P.O. BOX 84-5836** <br>**BOSTON, MA 02284-5836** | | | | | | | 6,147.69 |
| Account No. <br><br>**AMERICAN SOLUTIONS FOR BUSINESS** <br>**NW # 7794** <br>**P.O. BOX 1450** <br>**MINNEAPOLIS, MN 55485-7794** | | | | | | | 16,097.68 |

Sheet _____**15**_____ of _____**250**_____ Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal <br> (Total of this page) | 59,063.19 |

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**IN RE** Pameco Corporation                Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AMERICAN VAN EQUIP INC** <br>**1985 RUTGERS UNIVERSITY** <br>**LAKEWOOD, NJ 08701** | | | | | | | 427.93 |
| Account No. <br><br>**AMERICAN WALL TIE** <br>**2711-13 W LAKE ST.** <br>**CHICAGO, IL 60612-2007** | | | | | | | 955.34 |
| Account No. <br><br>**American Water Heater Co.** <br>**PO Box 538218** <br>**Atlanta, GA 30353-8218** | | | | | | | 10,173.69 |
| Account No. <br><br>**AMERIGAS PROPANE NATIONAL** <br>**DEPT CH #10525** <br>**PALATINE, IL 60055-0525** | | | | | | | 464.43 |
| Account No. <br><br>**AMERIGAS-SOUTH BEND** <br>**DEPT CH-10525** <br>**PALATINE, IL 60055-0525** | | | | | | | 38.16 |
| Account No. <br><br>**AMERIGUARD CORPORATION** <br>**7701 SOUTH GRANT ST** <br>**BURR RIDGE, IL 605215944** | | | | | | | 24.04 |
| Account No. <br><br>**AMERIKOOLER INC** <br>**575 EAST 10TH AVE** <br>**HIALEAH, FL 33010** | | | | | | | 29,924.39 |

Sheet _____**16**___ of _____**250**___ Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 42,007.98 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F) **TOTAL** | |

<div align="right">(Report total also on Summary of Schedules)</div>

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**AMERITECH - ILLINOIS CABS**<br>**P O BOX 7700**<br>**INDIANAPOLIS, IN  462773626** | | | | | | | 0.81 |
| Account No.<br>**AMHERST, LLC**<br>**P O BOX 538235**<br>**ATLANTA, GA  30353-8235** | | | | | | | 556.37 |
| Account No.<br>**AMSCO STEEL CO.**<br>**PO BOX 11037**<br>**FORT WORTH, TX  76110** | | | | | | | 2,185.00 |
| Account No.<br>**AMSCO SUPPLY**<br>**P O BOX 973153**<br>**DALLAS, TX  75397-3153** | | | | | | | 2,525.05 |
| Account No.<br>**AMTROL INCORPORATED**<br>**DEPT 1205**<br>**P O BOX 40000**<br>**HARTFORD, CT  016151205** | | | | | | | 302.34 |
| Account No.<br>**ANDERSON & FORRESTER**<br>**P O BOX 803836**<br>**KANSAS CITY, MO  641803836** | | | | | | | 82.05 |
| Account No.<br>**ANDERSON FORKLIFT INC**<br>**P O BOX 80525**<br>**BILLINGS, MT  59101** | | | | | | | 159.20 |

Sheet _____**17**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          **5,810.82**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ANDERSON, ZACH 1118 CLAY STREET NORTH KANSAS CITY, MO 64116 | | | | | | | 207.58 |
| Account No. ANDERSONS INC P O BOX A POCATELLO, ID 83205 | | | | | | | 536.73 |
| Account No. ANTHONY INTERNATIONAL 2388 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | | | | 32,995.19 |
| Account No. ANTHONY MANUF CO INC LOCKBOX FILE #2388 2388 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | | | | 111.84 |
| Account No. APACHE OIL CO. INC PO BOX 177 PASADENA, TX 77501 | | | | | | | 542.64 |
| Account No. APEX COIL P O BOX 756 400 DEAN STREET GILMER, TX 75644 | | | | | | | 2,183.75 |
| Account No. APOLLO PAPER CO INC P O BOX 40310 HOUSTON, TX 77240 | | | | | | | 164.20 |

Sheet _____**18**___ of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                **36,741.93**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**        Case No. _____

<div align="center">Debtor(s)</div>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| APPLIED AUTOMATION INC 3186 WASHINGTON STREET SALT LAKE CITY, UT 84115 | | | | | | | 462.51 |
| Account No. | | | | | | | |
| APV NORTH AMERICA 5100 RIVER RD. #3 P O BOX 70380 CHICAGO, IL 60673-0380 | | | | | | | 43,924.70 |
| Account No. | | | | | | | |
| AQUA SYSTEMS 7785 E US HWY 36 AVON, IN 46168 | | | | | | | 40.75 |
| Account No. | | | | | | | |
| AQUILA P O BOX 219703 KANSAS CITY, MO 64121-9703 | | | | | | | 341.72 |
| Account No. | | | | | | | |
| ARAMARK REFRESHMENT SERVICES 5180 SMITH ROAD UNIT F DENVER, CO 80216 | | | | | | | 236.45 |
| Account No. | | | | | | | |
| Aramark Services Inc. PO Box 398 Vinton, VA 24179-0398 | | | | | | | 65.10 |
| Account No. | | | | | | | |
| ARAMARK UNIFORM SERVICES P O BOX 5164 MODESTO, CA 953520000 | | | | | | | 23.02 |

Sheet _____**19**_____ of _____**250**_____ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **45,094.25**

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE **Pameco Corporation**                                    Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **ARAMARK UNIFORM SERVICES INC** <br> **5330 INDUSTRIAL BLVD NE** <br> **FRIDLEY, MN 55421-1013** | | | | | | | 118.59 |
| Account No. <br> **ARAMARK UNIFROM SERVICES INC** <br> **P O BOX 1510** <br> **WATERLOO, IA 50704** | | | | | | | 83.40 |
| Account No. <br> **Arch Communications (Mobilcom)** <br> **PO Box 4602** <br> **Woburn, VA 01888-4062** | | | | | | | 82.11 |
| Account No. <br> **ARCO DISTRIBUTING CO** <br> **101 ARCO DRIVE** <br> **ST CHARLES, MO 63303** | | | | | | | 605.39 |
| Account No. <br> **ARCSMITH** <br> **75 REMITTANCE DR STE 1558** <br> **CHICAGO, IL 60675** | | | | | | | 379.25 |
| Account No. <br> **ARCTIC LEASING INC** <br> **8901 STATE LINE ROAD** <br> **SUITE 250** <br> **KANSAS CITY, MO 64114** | | | | | | | 2,528.96 |
| Account No. <br> **ARDCO INC** <br> **2388 COLLECTIONS CTR DR** <br> **CHICAGO, IL 60693** | | | | | | | 18,310.15 |

Sheet _____ **20** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal
(Total of this page)    **22,107.85**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

</div>

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE **Pameco Corporation**      Case No. _____

<center>Debtor(s)</center>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AREA SERVICES 4747 RESEARCH FOREST DR. THE WOODLANDS, TX 77381 | | | | | | | 295.57 |
| Account No. | | | | | | | |
| ARGO TECHNOLOGY INC P O BOX 8098 550 BERLIN TURNPIKE BERLIN, CT 060378098 | | | | | | | 452.75 |
| Account No. | | | | | | | |
| ARK HERMETICS INC 7860 HIGHWAY 12 VIDOR, TX 77662 | | | | | | | 10,732.11 |
| Account No. | | | | | | | |
| ARKOMA INS. SERVICE 1600 ROCKY RIDGE RD PO BOX 667 ATHENS, TX 75751 | | | | | | | 2,454.60 |
| Account No. | | | | | | | |
| ARMACELL 7600 Oakwood St Mebane, NC 27392 | | | | | | | 453,172.75 |
| Account No. | | | | | | | |
| ARTIS METALS CO INC 3323 CHINDEN BLVD BOISE, ID 83714 | | | | | | | 7,707.62 |
| Account No. | | | | | | | |
| ASCO SERVICES INC P.O. BOX 956 PARKERSBURG, WV 26101 | | | | | | | 90.10 |

Sheet _____ **21** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  **474,905.50**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ASHLAND PROPANE, INC<br>P.O. BOX 1108<br>SOUTH HOLLAND, IL 60473-7108 | | | | | | | 1,192.95 |
| Account No. | | | | | | | |
| ASPEN MANUFACTURING INC<br>P O BOX 111397<br>HOUSTON, TX 772931397 | | | | | | | 607.71 |
| Account No. | | | | | | | |
| ASSOCIATED EQUIPMENT<br>COMPANY INCORPORATED<br>P O BOX 7157<br>MOBILE, AL 366070157 | | | | | | | 404.23 |
| Account No. | | | | | | | |
| ASSOCIATED SALES INC<br>549 WEST 13TH STREET<br>APOPKA, FL 32703 | | | | | | | 5,114.82 |
| Account No. | | | | | | | |
| AT & T<br>P O BOX 8221<br>AURORA, IL 605728221 | | | | | | | 0.60 |
| Account No. | | | | | | | |
| AT&T<br>PO BOX 9001310<br>LOUISVILLE, KY 40290-1310 | | | | | | | 9.48 |
| Account No. | | | | | | | |
| ATCO RUBBER PRODUCTS INC<br>7107 Atco Drive<br>Fort Worth, TX 76118 | | | | | | | 1,043,372.44 |

Sheet _____ **22** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **1,050,702.23**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br>**ATLANTIC CHEM & EQUIP CO**<br>**P O BOX 19697 STATION N**<br>**ATLANTA, GA 30325** | | | | | | | **930.39** |
| **Account No.**<br>**ATLANTIC SERVICE & SUPPLY, INC.**<br>**6525 BAKER BLVD.**<br>**FORT WORTH, TX 76118** | | | | | | | **7.14** |
| **Account No.**<br>**ATLAS MID AMERICA ENERGY**<br>**5050 N RIVER ROAD**<br>**SCHILLER PARK, IL 60176-1092** | | | | | | | **642.59** |
| **Account No.**<br>**ATMOS ENERGY**<br>**P O BOX 660066**<br>**DALLAS, TX 75266-0066** | | | | | | | **230.16** |
| **Account No.**<br>**ATMOS ENERGY**<br>**P O BOX 530594**<br>**ATLANTA, GA 30353-0594** | | | | | | | **29.03** |
| **Account No.**<br>**ATMOS ENERGY/TRANSLA GAS**<br>**P O BOX 660067**<br>**DALLAS, TX 75266-0067** | | | | | | | **20.19** |
| **Account No.**<br>**AUTOMATIC ICE & BEVERAGE**<br>**P O BOX 110159**<br>**BIRMINGHAM, AL 352110159** | | | | | | | **9,943.85** |

Sheet _____**23** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **11,803.35**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AVERITT EXPRESS P O BOX 3145 COOKEVILLE, TN 38502-3145 | | | | | | | 774.73 |
| Account No. | | | | | | | |
| AVERY DENNISON SPEC TAPE P O BOX 98272 CHICAGO, IL 60693 | | | | | | | 113,886.42 |
| Account No. | | | | | | | |
| AYAN JOHN 875 MAPLE RD. LONGMEADOW, MA 01106-2415 | | | | | | | 45.00 |
| Account No. | | | | | | | |
| B & L BOLT CO P O BOX 938 PORTAGE, MI 490810938 | | | | | | | 579.30 |
| Account No. | | | | | | | |
| B & W AUTO 1803 3RD ST SW WINTER HAVEN, FL 33880 | | | | | | | 526.80 |
| Account No. | | | | | | | |
| B J TERRONI CO INC 3190 TUCKER ROAD BENSALEM, PA 19020 | | | | | | | 3,500.41 |
| Account No. | | | | | | | |
| B&S PROPERTY MANAGEMENT 25193 SAXONY WOODHAVEN, MI 48183 | | | | | | | 250.00 |

Sheet _____ **24** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)       **119,562.66**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| B-V ASSOCIATES INC 48845 WEST ROAD P O BOX 930301 WIXOM, MI 483930301 | | | | | | | 5,811.80 |
| Account No. | | | | | | | |
| B. J. MULCAHY COMPANY, INC 2700 BLUE WATER ROAD SUITE 100 EAGAN, MN 55121 | | | | | | | 5,666.67 |
| Account No. | | | | | | | |
| B.E. ATLAS COMPANY 4300 N. KILPATRICK AVE CHICAGO, IL 60641-1592 | | | | | | | 67.93 |
| Account No. | | | | | | | |
| BACHARACH INCORPORATED P O BOX 106008 PITTSBURGH, PA 152306008 | | | | | | | 40,416.01 |
| Account No. | | | | | | | |
| BAILEY ELECTRIC COMPANY 3163 MARY ANN STREET TYLER, TX 75708 | | | | | | | 401.53 |
| Account No. | | | | | | | |
| BAKER DISTRIBUTING CO P O BOX 861765 ORLANDO, FL 328861765 | | | | | | | 1,707.96 |
| Account No. | | | | | | | |
| BALLY REFRIGERATED BOXES BOX 75594 CHARLOTTE, NC 282750594 | | | | | | | 63.65 |

Sheet _____ **25** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **54,135.55**

(Complete only on last sheet of Schedule F)  **TOTAL**  _____
(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE <u>Pameco Corporation</u>                           Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **BALTIMORE AIRCOIL CO INC** <br> **P O BOX 62199** <br> **BALTIMORE, MD 212642199** | | | | | | | 12,470.68 |
| Account No. <br> **BALTIMORE GAS & ELECTRIC** <br> **P O BOX 1431** <br> **BALTIMORE, MD 21203** | | | | | | | 440.77 |
| Account No. <br> **BARD MANUFACTURING COMPANY** <br> **P O BOX 73293-N** <br> **CLEVELAND, OH 441930184** | | | | | | | 19,854.69 |
| Account No. <br> **BARON INTERNATIONAL** <br> **148 S VALLEY RD** <br> **WEST ORANGE, NJ 07052** | | | | | | | 9,466.82 |
| Account No. <br> **BARRETT TIMOTHY** <br> **PAMECO CORP** <br> **3601 WHITE PLANIN RD** <br> **BRONX, NY 10467-5708** | | | | | | | 769.67 |
| Account No. <br> **BARSCO** <br> **P O BOX 460** <br> **ADDISON, TX 75001** | | | | | | | 110.49 |
| Account No. <br> **BATON ROUGE CITY OF** <br> **UTILITY PAYMENT PROCESSING** <br> **P O BOX 96025** <br> **BATON ROUGE, LA 708969025** | | | | | | | 60.06 |

Sheet _____ **26** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal <br>
(Total of this page)    **43,173.18**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **BAY ALARM** <br> **PO BOX 30520** <br> **LOS ANGELES, CA 90030-0520** | | | | | | | 312.06 |
| Account No. <br> **BAY INSULATION OF WISCONSIN** <br> **WISCONSIN INCORPORATED** <br> **P O BOX 9229** <br> **GREEN BAY, WI 54308** | | | | | | | 672.00 |
| Account No. <br> **BEARING ENGINEERING CO** <br> **5901 CHRISTIE AVE STE 102** <br> **EMERYVILLE, CA 94608** | | | | | | | 1,271.36 |
| Account No. <br> **BEAUMONT- WATER CITY OF** <br> **WATER UTILITIES** <br> **P O BOX 521** <br> **BEAUMONT, TX 777040521** | | | | | | | 15.05 |
| Account No. <br> **BECKETT CORPORATION** <br> **P O BOX 676449** <br> **DALLAS, TX 75267-6449** | | | | | | | 139,415.27 |
| Account No. <br> **BECKLEY SANITARY BOARD** <br> **P O BOX 2494** <br> **BECKLEY, WV 258022494** | | | | | | | 12.60 |
| Account No. <br> **BEDFORD FIRE EQUIPMENTS** <br> **SALES & SERVICE** <br> **348 BRIAR VALLEY ROAD** <br> **BEDFORD, PA 15522** | | | | | | | 29.15 |

Sheet _____**27**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    141,727.49

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **BEECO MOTORS & CONTROLS** <br> **P O BOX 41466** <br> **HOUSTON, TX 77040** | | | | | | | 2,810.56 |
| Account No. <br> **BEGLEY COMPANIES** <br> **185 NEW BOSTON STREET** <br> **WOBURN, MA 01801-6230** | | | | | | | 12,120.00 |
| Account No. <br> **BEHLER-YOUNG CO** <br> **DRAWER 5718** <br> **P O BOX 79001** <br> **DETRIOT, MI 48279-5718** | | | | | | | 512.03 |
| Account No. <br> **BEL THERMAL UNITS** <br> **3640 N E 4TH AVE.** <br> **FT. LAUDERDALE, FL 33334** | | | | | | | 258.69 |
| Account No. <br> **BEL THERMAL UNITS INC** <br> **3640 NORTHEAST 4TH AVE** <br> **FT LAUDERDALE, FL 33334** | | | | | | | 3,794.33 |
| Account No. <br> **BELIMO AIR CONTROLS** <br> **P O BOX 2928** <br> **DANBURY, CT 068132928** | | | | | | | 85.26 |
| Account No. <br> **BELLEVILLE SUPPLY** <br> **1609 ROSENEATH ROAD** <br> **RICHMOND, VA 23230** | | | | | | | 3,145.34 |

Sheet _____ **28** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                    **22,726.21**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation** _____ Case No. _____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BENNETT DOOR SERVICE 350 WINDY POINT DRIVE GLENDALE HEIGHTS, IL 60139-2176 | | | | | | | 644.09 |
| Account No. | | | | | | | |
| BENOIST BROS SUPPLY CO P O BOX 587 16TH & MAIN ST MT VERNON, IL 62864 | | | | | | | 527.56 |
| Account No. | | | | | | | |
| BERG'S BATTERY & PROPANE 4333 GREENWOOD ROAD SHREVEPORT, LA 71109 | | | | | | | 16.29 |
| Account No. | | | | | | | |
| BEVERAGE AIR file 99410 99410 collection ctr chicago, IL 60693 | | | | | | | 29.16 |
| Account No. | | | | | | | |
| BEYRENT GREG 14650-8 SOUTHLAWN LN ROCKVILLE, MD 20850 | | | | | | | 34.97 |
| Account No. | | | | | | | |
| BFPE INTERNATIONAL FIRE SAFETY & SECURIT PO BOX 630067 BALTIMORE, MD 21263 | | | | | | | 40.00 |
| Account No. | | | | | | | |
| BILLCO CORP 770 WEST BELDEN AVE. ADDISON, IL 60101-4941 | | | | | | | 141.01 |

Sheet _____ **29** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **1,433.08**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. BILLS AUTO SALES INC 1775 STATE HWY 53 CHIPPEWA FALLS, WI 54729 | | | | | | | 280.00 |
| Account No. BIRDWELL COMPANY 3708 GREENHOUSE ROAD HOUSTON, TX 77084 | | | | | | | 678.46 |
| Account No. BITZER US, INC. 4079 CHAMBLEE RD. PO BOX 1887 OAKWOOD, GA 30566 | | | | | | | 177,975.83 |
| Account No. Bitzer US, Inc. P.O. Box 1887 4079 CHAMBLEE OAKWOOD, GA 30566-0032 | | | | | | | 23,310.59 |
| Account No. BLACK & DECKER US INC P O BOX 844674 DALLAS, TX 752844674 | | | | | | | 967.50 |
| Account No. BLACK BEAR PAGING P O BOX 250 108 INDUSTRIAL LANE MILLWOOD, WV 25262 | | | | | | | 69.96 |
| Account No. BLACK'S SUPPLY 1206 W PINE ST ORLANDO, FL 32805 | | | | | | | 88.94 |

Sheet _____ **30** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                     203,371.28

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **BLACKMORE AND GLUNT** <br> **12 KILMER DRIVE** <br> **MARYLAND HGTS, MO 630433797** | | | | | | | 1,545.96 |
| Account No. <br> **BLACKWOOD EQUIPMENT CO (GB Sales)** <br> **39550 SCHOOLCRAFT** <br> **PLYMOUTH, MI 481702705** | | | | | | | 115.93 |
| Account No. <br> **BLACKWOOD EQUIPMENT CO.** <br> **5860 FRAZHO** <br> **WARREN, MI 48091** | | | | | | | 107.00 |
| Account No. <br> **BLISSFIELD MFG CO** <br> **626 DEPOT STREET** <br> **BLISSFIELD, MI 49228** | | | | | | | 3,264.71 |
| Account No. <br> **BLUMENAUER CORPORATION** <br> **W ORANGE COMMERCIAL CENTER** <br> **2708 REW CIRCLE** <br> **OCOEE, FL 34761** | | | | | | | 105.85 |
| Account No. <br> **BOARD OF WATER AND LIGHT** <br> **PO BOX 13007** <br> **LANSING, MI 48901** | | | | | | | 307.29 |
| Account No. <br> **BOLINGER SUPPLY COMPANY** <br> **3212 S JONES** <br> **FORT WORTH, TX 76110** | | | | | | | 4,164.66 |

Sheet _____**31**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)     **9,611.40**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Pameco Corporation _____  Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bon Air Florist** 10018 Robious Road Richmond, VA  23235-5289 | | | | | | | 186.01 |
| Account No. | | | | | | | |
| **BONCOSKY OIL COMPANY** DEPT 77-52181 CHICAGO, IL  60678-2181 | | | | | | | 2,630.39 |
| Account No. | | | | | | | |
| **BOOTH NEWSPAPERS, INC.** P O BOX 3338 GRAND RAPIDS, MI  49501-3338 | | | | | | | 443.56 |
| Account No. | | | | | | | |
| **BORNQUIST INC.** 135 S LaSALLE ST DEPT 4539 CHICAGO, IL  60674-4539 | | | | | | | 50,627.53 |
| Account No. | | | | | | | |
| **BRACKENS AUTO TECH & TIRE** 86 N 1000 E ST GEORGE, UT  84770 | | | | | | | 54.66 |
| Account No. | | | | | | | |
| **BRADY PARTS INC** PO BOX 13587 GREENSBORO, NC  27415-3587 | | | | | | | 480.04 |
| Account No. | | | | | | | |
| **BRAEBURN SYSTEMS LLC** ELGIN STATE BANK P O BOX 541 ELGIN, IL  60121-0541 | | | | | | | 5,906.57 |

Sheet _____**32**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **60,328.76**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>BRAINERD COMPRESSOR INC<br>3034 SANDBROOK DRIVE<br>MEMPHIS, TN  38116 | | | | | | | 54,366.42 |
| Account No.<br><br>BRAMEC CORPORATION<br>P O BOX 9<br>N SIOUX, SD  57049 | | | | | | | 616.71 |
| Account No.<br><br>BREEZAIRE PRODUCTS CO<br>8610 A PRODUCTION AVE<br>SAN DIEGO, CA  92121 | | | | | | | 6,177.00 |
| Account No.<br><br>BREWER & EVANS<br>411 WINCHESTER<br>GREENVILLE, NC  27858 | | | | | | | 5,475.00 |
| Account No.<br><br>BRINMAR, LTD.<br>91A CARLAUREN RD.<br>VAUGHAN, ON  L4L 8A8 | | | | | | | 463.35 |
| Account No.<br><br>BRISTOL COMPRESSORS INC<br>BOX 100561<br>ATLANTA, GA  30384 | | | | | | | 1,225.20 |
| Account No.<br><br>BROADGATE CONSULTANTS, INC.<br>ONE EXCHANGE PLAZA<br>55 BROADWAY<br>NEW YORK, NY  10006-3008 | | | | | | | 2,500.00 |

Sheet _____ **33** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          **70,823.68**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BROADWAY BUSINESS CENTER LC C/O MANDELBAUM COMMERCIAL R E SERVICES 4600 WESTOWN PARKWAY, SUITE 105 WEST DES MOINES, IA 50266 | | | | | | | 4,350.00 |
| Account No. | | | | | | | |
| BROADWAY SERVICES 2885 S MELLONVILLE AVE SANFORD, FL 32773 | | | | | | | 527.46 |
| Account No. | | | | | | | |
| BROAN-NUTONE LLC 135 SOUTH LASALLE DEPT 4641 CHICAGO, IL 60674-4641 | | | | | | | 14,312.38 |
| Account No. | | | | | | | |
| BRONZ GLOW COATINGS CORP 175 BRONZ GLOW WAY SAINT AUGUSTINE, FL 320958883 | | | | | | | 272.29 |
| Account No. | | | | | | | |
| BROWARD HYDRAULICS 3907 S W 12TH COURT FT LAUDERDALE, FL 33312 | | | | | | | 7.53 |
| Account No. | | | | | | | |
| BROWNSVILLE ENTERPRISES P O BOX 15, ATTN JO ANN BROWNSVILLE, PA 15417 | | | | | | | 2,625.00 |
| Account No. | | | | | | | |
| BRUCKER COMPANY P.O. BOX 6197 CHICAGO, IL 60680-6197 | | | | | | | 1,070.40 |

Sheet _____ **34** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **23,165.06**

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BT EQUIPMENT SERV. AND PARTS COR 202 E. WOODSIDE SOUTH BEND, IN 46614-1199 | | | | | | | 670.21 |
| Account No. | | | | | | | |
| BTU COMPANY 770 PASQUINELLI DR        SUIT WESTMONT, IL 60559-5566 | | | | | | | 4,717.00 |
| Account No. | | | | | | | |
| BUCKAROOS, INC. 9635 Park Davis Drive Indianapolis, IN 46235 | | | | | | | 736.87 |
| Account No. | | | | | | | |
| BUILDERS BEST INC P O Box 906 Grapevine, TX 76099 | | | | | | | 1,549.13 |
| Account No. | | | | | | | |
| BUNCHER COMPANY 5600 FORWARD AVENUE P O BOX 81930 PITTSBURGH, PA 15217 | | | | | | | 11,771.26 |
| Account No. | | | | | | | |
| BURCH ASSOCIATES INC 7285 S REVERE PWKY STE 701 ENGLEWOOD, CO 801123947 | | | | | | | 1,735.60 |
| Account No. | | | | | | | |
| BURKE CONSTRUCTION INC 3408 SUNSET AVE OCEAN, NJ 07712 | | | | | | | 159.00 |

Sheet _____ **35** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)   21,339.07

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BURKE ENGINEERING COMPANY<br>9700 FACTORIAL WAY<br>P O BOX 3427<br>SO EL MONTE, CA  91733-0427 | | | | | | | 2,946.88 |
| Account No. | | | | | | | |
| BURNHAM CORP.<br>P.O. BOX 360762<br>PITTSBURGH, PA  15251-6762 | | | | | | | 418.18 |
| Account No. | | | | | | | |
| BURNHAM CORPORATION<br>PO BOX 7777-W-4890<br>PHILADELPHIA, PA  19175-0001 | | | | | | | 58.74 |
| Account No. | | | | | | | |
| BUSH SUPPLY<br>3147 W. LEWIS AVENUE<br>PHOENIX, AZ  85009-1510 | | | | | | | 2,719.25 |
| Account No. | | | | | | | |
| C & C OXYGEN<br>3615 ROSSVILLE BLVD<br>CHATTANOOGA, TN  37407 | | | | | | | 20.30 |
| Account No. | | | | | | | |
| C & S MANUFACTURING CORP<br>1052 S NEENAH AVE<br>PO BOX 736<br>STURGEON BAY, WI  542350736 | | | | | | | 610.39 |
| Account No. | | | | | | | |
| C C DICKSON COMPANY<br>PO BOX 36777<br>CHARLOTTE, NC  28236 | | | | | | | 93.64 |

Sheet _____ **36** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **6,867.38**

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **C COWLES & COMPANY** <br> **P O BOX 84-5106** <br> **BOSTON, MA  02284-5106** | | | | | | | 384.56 |
| Account No. <br><br> **C E RAY COMPANY INC** <br> **1089 3RD AVE SW** <br> **P O BOX 1118** <br> **CARMEL, IN  46032** | | | | | | | 625.26 |
| Account No. <br><br> **C&C DISTRIBUTING COMPANY** <br> **P O Box 890386** <br> **CHARLOTTE, NC  282890386** | | | | | | | 27.74 |
| Account No. <br><br> **C&D VALVE MFG. CO.** <br> **P.O. BOX 13250** <br> **OKLAHOMA CITY, OK  73113-1250** | | | | | | | 6,965.07 |
| Account No. <br><br> **C&S MANUFACTURING** <br> **1052 S. NEENAH AVENUE** <br> **STURGEON BAY, WI  54235-1934** | | | | | | | 2,730.80 |
| Account No. <br><br> **C.F.C. RECLAMATION** <br> **1935-G BELK IND. BLVD** <br> **MARIETTA, GA  30067** | | | | | | | 6,530.00 |
| Account No. <br><br> **CABELAS PROMOTIONS INC** <br> **ATTN BETH A CIARLETTE** <br> **ONE CABELA DRIVE** <br> **SIDNEY, NE  69160** | | | | | | | 32,014.97 |

Sheet _____ **37** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          49,278.40

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE <u>Pameco Corporation</u>                                    Case No. _____
_____
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CABLE & WIRELESS INC** P O BOX 371968 PITTSBURGH, PA 152507968 | | | | | | | 0.09 |
| Account No. **CAC DBA Gemaire Distributors** PO Box 406698 Atlanta, GA 30384-6698 | | | | | | | 6,770.25 |
| Account No. **Cadet Manufacturing Co. Inc.** Unit 70, PO Box 4000 Portland, OR 97208 | | | | | | | 1,016.79 |
| Account No. **CAIN MANUFACTURING CO.** P.O. BOX 1000 PELHAM, AL 35124-5000 | | | | | | | 3,264.93 |
| Account No. **CAL-AIR** 2030 JEFFERY CT JACKSON, MI 49203 | | | | | | | 5,249.53 |
| Account No. **CALDARELLAS RESTAURANT SUPPLY INC** 201 N CLARK STREET EL PASO, TX 79905 | | | | | | | 13,740.86 |
| Account No. **CALIFORNIA ECONOMIZER** 5622 ENGINEER DRIVE HUNTINGTON BCH, CA 92649 | | | | | | | 11,084.64 |

Sheet _____ **38** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                                    41,127.09

(Complete only on last sheet of Schedule F) **TOTAL**  _____
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CALUMET LIFT TRUCK<br>35 EAST 168TH STREET<br>SOUTH HOLLAND, IL 60473-2880 | | | | | | | 378.88 |
| Account No. | | | | | | | |
| CAMBRIDGE RESOURCES<br>960 ALABAMA AVE<br>BROOKLYN, NY 11207 | | | | | | | 6,562.50 |
| Account No. | | | | | | | |
| CAMBRIDGEPORT<br>P.O.BOX 180<br>STOUGHTON, MA 020720180 | | | | | | | 790.00 |
| Account No. | | | | | | | |
| CANAL CORNER LANDSCAPE<br>621 SO MIDLER AVE<br>SYRACUSE, NY 13206 | | | | | | | 636.65 |
| Account No. | | | | | | | |
| CANUP LTD<br>P O BOX 37<br>TREMONT, MS 38876 | | | | | | | 5,250.00 |
| Account No. | | | | | | | |
| CAPITAL CITY TOOL INC<br>219 HAHN ROAD<br>FRANKFORT, KY 40601 | | | | | | | 606.89 |
| Account No. | | | | | | | |
| CAPTIVE AIRE SYSTEMS INC<br>PO BOX 60270<br>CHARLOTTE, NC 28260 | | | | | | | 3,635.00 |

Sheet ____**39**____ of ____**250**____ Continuation Sheets attached to Schedule F

Subtotal<br>(Total of this page)    17,859.92

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.[1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **CARA AND MCCARTHY ASSOCIATES INC** <br> **P O BOX 41639** <br> **BATON ROUGE, LA 70815** | | | | | | | 2,489.11 |
| Account No. <br> **CARL W AKIN & SHARON K AKIN** <br> **dba/ C & S PROPERTIES** <br> **P O BOX 6368** <br> **TEXARKANA, TX 75505** | | | | | | | 3,800.00 |
| Account No. <br> **CARLETON HECHT** <br> **3500 W. 179TH ST.** <br> **UNIT #1** <br> **HAMMOND, IN 46323-3068** | | | | | | | 144.71 |
| Account No. <br> **CARLIN COMBUSTION TECH INC** <br> **70 MAPLE ST** <br> **EAST LONGMEADOW, MA 01028** | | | | | | | 75.25 |
| Account No. <br> **CARLISLE COATINGS & WATERPROOFING INC** <br> **LOCK BOX 22723** <br> **22723 NETWORK PLACE** <br> **CHICAGO, IL 606731227** | | | | | | | 57,296.59 |
| Account No. <br> **CARLSON SYSTEMS CORP** <br> **PO BOX 3036** <br> **OMAHA, NE 68103-0036** | | | | | | | 18.06 |
| Account No. <br> **CARLYLE** <br> **1440 ROCK MOUNTAIN BLVD.** <br> **STONE MOUNTAIN, GA 30083** | | | | | | | 100.00 |

Sheet _____ **40** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal <br> (Total of this page)      63,923.72

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CARRADO ENTERPRISES** 2100 MARGLYN DR MATTHEWS, NC 28105 | | | | | | | 1,476.55 |
| Account No. **CARRADO ENTERPRISES** 2100 MARGLYN DR. MATTHEWS, NC 28105-2787 | | | | | | | 169.50 |
| Account No. **CARRIER BRYANT HOUSTON** P O BOX 730220 DALLAS, TX 753730220 | | | | | | | 82.12 |
| Account No. **CARRIER CORPORATION** P O BOX 905707 CHARLOTTE, NC 28290 | | | | | | | 725.88 |
| Account No. **CARRIER INTERMOUNTAIN** P O BOX 1111 LA PUENTE, CA 91749 | | | | | | | 1,017.75 |
| Account No. **CARRIER MID ATLANTIC** P O BOX 905542 CHARLOTTE, NC 282905542 | | | | | | | 650.00 |
| Account No. **CARRIER NORTH CAROLINA** PO BOX 905957 CHARLOTTE, NC 28290-5957 | | | | | | | 657.69 |

Sheet _____**41**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                                    4,779.49

(Complete only on last sheet of Schedule F) **TOTAL**  _____
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **CARRIER NORTH TEXAS HVAC INC** <br> **BANKONE** <br> **BOX 730246** <br> **DALLAS, TX 753730246** | | | | | | | 4,108.21 |
| Account No. <br> **CARRIER NORTHEAST** <br> **PO BOX 33133** <br> **NEWARK, NJ 071880133** | | | | | | | 3,466.42 |
| Account No. <br> **CARRIER SOUTH CENTRAL** <br> **P O BOX 730307** <br> **DALLAS, TX 75373** | | | | | | | 389.37 |
| Account No. <br> **CARRIER SOUTH TEXAS** <br> **P O BOX 730307** <br> **DALLAS, TX 753730307** | | | | | | | 867.54 |
| Account No. <br> **CARSON INDUSTRIES INC** <br> **P O BOX 99697** <br> **CHICAGO, IL 60690** | | | | | | | 21,773.52 |
| Account No. <br> **CARTER W DUNLAP & NATILEE JOHNSON** <br> **& NATILEE D JOHNSON** <br> **c/o RCR GENE ROSS 928 MAIN STREET** <br> **MARTINEZ, CA 94553** | | | | | | | 5,032.00 |
| Account No. <br> **CASE PARTS COMPANY** <br> **877 MONTEREY PASS ROAD** <br> **MONTEREY PARK, CA 91754** | | | | | | | 18,957.97 |

Sheet _____ **42** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    54,595.03

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____

                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CCIT -671200 FILE 55327 LOS ANGELES, CA 90074-5327 | | | | | | | 1,851.53 |
| Account No. | | | | | | | |
| CEDINOR METALS | | | | | | | 299.37 |
| Account No. | | | | | | | |
| CELLO PRODUCTS INC. 210 AVENUE RD BOX 37 CAMBRIDGE,    1R 5S9 | | | | | | | 23,888.10 |
| Account No. | | | | | | | |
| CENTERPOINT ENERGY ENTEX P O BOX 1325 HOUSTON, TX 77251-1325 | | | | | | | 60.96 |
| Account No. | | | | | | | |
| CENTRAL INDIANA TRANE 5175 E 65TH STREET INDIANAPOLIS, IN 46220 | | | | | | | 750.66 |
| Account No. | | | | | | | |
| CENTRAL POWER & LIGHT P O BOX 22136 TULSA, OK 74121-2136 | | | | | | | 324.13 |
| Account No. | | | | | | | |
| CENTRAL SUPPLIES 45 CENTRAL AVE BOX 669 TENAFLY, NJ 07670 | | | | | | | 218.99 |

Sheet _____ **43** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                          **27,393.74**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CENTURY AIR CONDITIONING P O BOX 201864 HOUSTON, TX 772161864 | | | | | | | 18.40 |
| Account No. | | | | | | | |
| CENTURY DEVELOPMENT KINGMAN WAREHOUSE CO II P O BOX 2235 CEDAR RAPIDS, IA 524062235 | | | | | | | 2,095.22 |
| Account No. | | | | | | | |
| CERROWIRE 91163 COLLECTIONS CTR DRIVE CHICAGO, IL 60693 | | | | | | | 2,514.21 |
| Account No. | | | | | | | |
| CERTIFIED FIRE PROTECTION 4357 PARK DRIVE STE G NORCROSS, GA 30093 | | | | | | | 75.00 |
| Account No. | | | | | | | |
| CFC REFIMAX LLC 1935 G DELK INDUSTRIAL BLV MARIETTA, GA 30067 | | | | | | | 237,112.93 |
| Account No. | | | | | | | |
| CFM DISTRIBUTORS 1104 UNION AVENUE KANSAS CITY, MO 641011499 | | | | | | | 92.00 |
| Account No. | | | | | | | |
| CHAMPION CONTAINER CRP 430 WRIGHTWOOD ELMHURST, IL 60126 | | | | | | | 1,057.70 |

Sheet _____ **44** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **242,965.46**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> CHAMPION COOLER CORP <br> 5800 MURRAY STREET <br> LITTLE ROCK, AR 72209 | | | | | | | 3,775.00 |
| Account No. <br><br> CHAMPION FURNACE PIPE CO <br> P O BOX 2809 <br> PEORIA, IL 616110809 | | | | | | | 7,635.26 |
| Account No. <br><br> CHARLES D JONES CO <br> P O BOX 17846 <br> DENVER, CO 802170846 | | | | | | | 295.70 |
| Account No. <br><br> CHARLESTON, INC. <br> P O BOX 1030 <br> FREMONT, NE 68026 1030 | | | | | | | 1,005.75 |
| Account No. <br><br> CHARLOTTE VALVE & CO <br> 7433 NORTH TRYON STREET <br> CHARLOTTE, NC 28262 | | | | | | | 96.78 |
| Account No. <br><br> CHART POOL USA INC <br> 5695 OLD PORTER ROAD <br> PORTAGE, IN 46368 | | | | | | | 722.36 |
| Account No. <br><br> CHAS F CONNOLLY DIST INC <br> P O BOX 7189 <br> 39 RIVER RD <br> NORTH ARLINGTON, NJ 07031 | | | | | | | 3,519.58 |

Sheet _____ **45** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    17,050.43

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHASE INDUSTRIES P.O.BOX 643092 CINCINNATI, OH 45264-3092 | | | | | | | 16,317.10 |
| Account No. | | | | | | | |
| CHECK MATE CHECKMATE STAFFING P O BOX 11099 DENVER, CO 80211-1099 | | | | | | | 1,825.60 |
| Account No. | | | | | | | |
| CHEM CENTRAL CORPORATION 91411 COLLECTION CENTER DEIVE CHICAGO, IL 60693 | | | | | | | 934.75 |
| Account No. | | | | | | | |
| Chesapeake Office Supply Inc. 1429 Crossways Blvd #B Chesapeake, VA 23320 | | | | | | | 157.67 |
| Account No. | | | | | | | |
| CHICAGO-WILCOX MFG. P.O. BOX 126 SOUTH HOLLAND, IL 60473-0126 | | | | | | | 53.81 |
| Account No. | | | | | | | |
| CHIEFLEX MANUFACTURING CO 21426 SPRING WEST DR SPRING, TX 77383 | | | | | | | 5,497.25 |
| Account No. | | | | | | | |
| CHRIS TRUCK LINES | | | | | | | 52.90 |

Sheet _____**46**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  **24,839.08**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation** _____ Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHRISTY'S OVERHEAD DOOR P.O. BOX 101 MILBURN, NJ 07041 | | | | | | | 1,500.00 |
| Account No. | | | | | | | |
| CHROMALOX INC 21986 NETWORK PLACE CHICAGO, IL 606731219 | | | | | | | 255.23 |
| Account No. | | | | | | | |
| CHUCK MALOTT VENDING 417 1/2 S. MICHIGAN SAGINAW, MI 48602 | | | | | | | 50.44 |
| Account No. | | | | | | | |
| CIMATEC ENVIRONMENTAL ENGINEERIN PMB 096 NIAGARA FALLS BLVD NORTH TONAWANDA, NY 14120-2060 | | | | | | | 911.10 |
| Account No. | | | | | | | |
| CINTAS 1025 NATIONAL PARKWAY SCHAUMBURG, IL 60173-5620 | | | | | | | 229.01 |
| Account No. | | | | | | | |
| CINTAS CORP DEPARTMENT NO 00129 CINCINNATI, OH 45263 | | | | | | | 1,977.53 |
| Account No. | | | | | | | |
| CINTAS CORP. #361 PO BOX 390365 DENVER, CO 80239 | | | | | | | 375.90 |

Sheet _____**47**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) **5,299.21**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CINTAS CORPORATION #241 15201 ALABAMA HIGHWAY 20 MADISON, AL 35756 | | | | | | | 200.45 |
| Account No. | | | | | | | |
| CINTAS FIRST AID & SAFETY 5310 VIVIAN ST ARVADA, CO 80002 | | | | | | | 112.83 |
| Account No. | | | | | | | |
| CIRCLE T LANDSCAPING 11227 OLIVE WARREN, MI 48093 | | | | | | | 105.00 |
| Account No. | | | | | | | |
| CITRUS TIRE & AUTOMOTIVE C/O CHARLES ROWLAND P O BOX 994 INVERNESS, FL 344510994 | | | | | | | 65.68 |
| Account No. | | | | | | | |
| CITY GLASS COMPANY 414 W. COLORADO AVE. COLORADO SPRING, CO 80905 | | | | | | | 288.38 |
| Account No. | | | | | | | |
| CITY INTN'L TRUCKS 4655 S. CENTRAL AVE CHICAGO, IL 60638-1599 | | | | | | | 3,373.00 |
| Account No. | | | | | | | |
| CITY OF HAMMOND 509 DOUGLAS ST. HAMMOND, IN 46320-1836 | | | | | | | 50.00 |

Sheet _____**48**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) **4,195.34**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CITY OF WAUKEGAN BUILDING DEPARTMENT 1700 MCAREE ROAD PARK CITY, IL 60085-1435 | | | | | | | 250.00 |
| Account No. | | | | | | | |
| CITY OF WINTER PARK UTILIT PO BOX 30124 TAMPA, FL 33630 | | | | | | | 499.13 |
| Account No. | | | | | | | |
| CLARK PEST CONTROL P.O. BOX 2466 BAKERSFIELD, CA 93303 | | | | | | | 56.85 |
| Account No. | | | | | | | |
| CLEAN NET USA 1150 LAKE HEARN DR. SUITE 250 ATLANTA, GA 30342 | | | | | | | 894.48 |
| Account No. | | | | | | | |
| CLEAR MOUNTAIN WATER K P O BOX 45418 LITTLE ROCK, AR 72214-5418 | | | | | | | 76.86 |
| Account No. | | | | | | | |
| CLEATS MFG. INC. 1855 SOUTH KILBOURN CHICAGO, IL 60623-2393 | | | | | | | 10,963.81 |
| Account No. | | | | | | | |
| CLIFCO METAL MFG INC 2458 RULON WHITE BLVD OGDEN, UT 84404 | | | | | | | 4,151.34 |

Sheet _____ 49 of _____ 250 Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    16,892.47

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Climate Master Inc.** **PO Box 973208** **Dallas, TX 75397-3208** | | | | | | | 32,107.01 |
| Account No. | | | | | | | |
| **CLIMATEMASTER** **P O BOX 7300 S.W. 44th** **OKLAHOMA CITY, OK 73179** | | | | | | | 101.49 |
| Account No. | | | | | | | |
| **CLOVER ENTERPRISES CORP.** **PO BOX 509** **WINDER, GA 30680** | | | | | | | 1,593.36 |
| Account No. | | | | | | | |
| **CNS MANUFACTURING** **10 BUSHES LANE** **ELMWOOD PARK, NJ 07407** | | | | | | | 15,598.80 |
| Account No. | | | | | | | |
| **COASTAL BUTANE SERVICE CO** **3230 BAMORE RD** **ROSENBERG, TX 77471** | | | | | | | 26.00 |
| Account No. | | | | | | | |
| **COASTAL REFRIGERATION & AIR CONDITIONING** **PO BOX 165** **CREOLE, LA 70632** | | | | | | | 500.00 |
| Account No. | | | | | | | |
| **COASTAL SUPPLY** **413 NORTH MICHIGAN STREET** **SOUTHBEND, MI 46601** | | | | | | | 295.50 |

Sheet _____**50**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) 50,222.16

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Coastline Beverage Company Inc.** 813 Hillwell Road Chesapeake, VA 23322 | | | | | | | 45.00 |
| Account No. | | | | | | | |
| **COASTLINE OF SANFORD** 519 CODISCO WAY SANFORD, FL 32771 | | | | | | | 56.82 |
| Account No. | | | | | | | |
| **COBURNS** P O BOX 263437 BATON ROUGE, LA 70826 | | | | | | | 2,230.49 |
| Account No. | | | | | | | |
| **COCA COLA BOTTLING CO BLACKHILLS** 2150 COCA-COLA LANE RAPID CITY, SD 57702 | | | | | | | 106.49 |
| Account No. | | | | | | | |
| **COCHRANE SUPPLY & ENG. INC** 30303 STEPHENSON HWY MADISON HEIGHTS, MI 48071 | | | | | | | 1,615.75 |
| Account No. | | | | | | | |
| **COCOA CITY OF** UTILITIES DEPT P O BOX 850001 ORLANDO, FL 328850020 | | | | | | | 144.91 |
| Account No. | | | | | | | |
| **COFFEE CONNECTION** 1460 COMBERMERE DR TROY, MI 48083 | | | | | | | 113.80 |

Sheet _____ **51** of _____ **250** Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 4,313.26 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation** _____ Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COFFEE HUTCH INC<br>PO BOX 441<br>860 S E 47 ST<br>CAPE CORAL, FL 33904 | | | | | | | 25.00 |
| Account No. | | | | | | | |
| COIL COMPANY INCORPORATED<br>125 SOUTH FRONT STREET<br>COLWYN, PA 19023 | | | | | | | 3,051.21 |
| Account No. | | | | | | | |
| COIL REPLACEMENT CO<br>32604 DEQUINDRE ROAD<br>WARREN, MI 48092 | | | | | | | 977.00 |
| Account No. | | | | | | | |
| COLD STORAGE ENGINEERING & TECHNOLOGIES<br>6901 WEST 63RD STREET<br>SUITE 215<br>OVERLAND PARK, KS 662024005 | | | | | | | 634.40 |
| Account No. | | | | | | | |
| COLD ZONE<br>P O BOX 73959<br>CHICAGO, IL 606737959 | | | | | | | 18,645.17 |
| Account No. | | | | | | | |
| COLEMAN CABLE INC<br>P O BOX 5608<br>INDIANAPOLIS, IN 46255 | | | | | | | 47,204.74 |
| Account No. | | | | | | | |
| COLORADO SPRINGS UTILITIES<br>P O BOX 1103<br>COLORADO SPRING, CO 80947-0010 | | | | | | | 250.43 |

Sheet _____ **52** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **70,787.95**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COLUMBIA PIPE & SUPPLY 135 S LASALLE DEPT1209 CHICAGO, IL 60674-1209 | | | | | | | 1,232.54 |
| Account No. | | | | | | | |
| COLUMBIA PROPANE/AMERIGAS 2727 WEST MAIN JEFFERSON CITY, MO 65109 | | | | | | | 24.30 |
| Account No. | | | | | | | |
| COMBUSTION RESEARCH CO 2516 LEACH RD ROCHESTER HILLS, MI 48309 | | | | | | | 22,446.65 |
| Account No. | | | | | | | |
| COMFORT PRODUCTS DIST MAIL STOP 830, BOX 3366 OMAHA, NE 68176 | | | | | | | 43.01 |
| Account No. | | | | | | | |
| COMFORT SALES AGENCY P O BOX 483 EDWARDSVILLE, IL 62025 | | | | | | | 5,651.96 |
| Account No. | | | | | | | |
| COMFORT SYSTEMS USA DEBBIE ARMBRUSTER SHAMBAUGH & SONS 7614 OPPORTUNITY DR. FT WAYNE, IN 46825 | | | | | | | 114,171.36 |
| Account No. | | | | | | | |
| COMITALE NATIONAL INC 776 HAUNTED LANE BENSALEM, PA 19020 | | | | | | | 261.26 |

Sheet _____**53** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                   143,831.08

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br> **COMMERCIAL COOLING** <br> **PAR ENGINEERING INC** <br> **1295 N. KNOLLWOOD CIR.** <br> **ANAHEIM, CA 92801-1310** | | | | | | | 11,778.29 |
| **Account No.** <br> **COMMERCIAL REF. DOOR CO.** <br> **6200 PORTER RD.** <br> **SARASOTA, FL 34240-9696** | | | | | | | 7,285.94 |
| **Account No.** <br> **COMMERCIAL REFRIGERATION** <br> **1133 COMMERCIAL AVE** <br> **CHARLOTTE, NC 28205** | | | | | | | 150.94 |
| **Account No.** <br> **COMMONWEALTH EDISON** <br> **BILL PAYMENT CENTER** <br> **CHICAGO, IL 60668** | | | | | | | 4,394.29 |
| **Account No.** <br> **COMMUNITY HOME SUPPLY** <br> **3924 N. LINCOLN AVE.** <br> **CHICAGO, IL 60613-2494** | | | | | | | 262.94 |
| **Account No.** <br> **COMPONENT MANUFACTURING CORP** <br> **3301 COMMERCE** <br> **HOUSTON, TX 77003** | | | | | | | 1,518.75 |
| **Account No.** <br> **COMPONENT SALES OF AMERICA** <br> **223B STIGER ST SUITE 12** <br> **BOX 913** <br> **HACKETTSTOWN, NJ 078400913** | | | | | | | 51,832.92 |

Sheet _____**54**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal <br> (Total of this page)      **77,224.07**

(Complete only on last sheet of Schedule F) **TOTAL** <br> (Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COMPRESSOR INDUSTRIES 17162 FRANCES MELVINDALE, MI 48122 | | | | | | | 5,585.00 |
| Account No. | | | | | | | |
| COMPRESSOR PRODUCTS C/O FECTEON INC. P.O. BOX 28566 ALTANTA, GA 30358 | | | | | | | 14,660.00 |
| Account No. | | | | | | | |
| COMPTROL INC 9505 MIDWEST AVENUE CLEVELAND, OH 441252495 | | | | | | | 597.10 |
| Account No. | | | | | | | |
| COMPU-AIRE, INC. 8167 BYRON RD. WHITTIER, CA 90606 | | | | | | | 2,474.00 |
| Account No. | | | | | | | |
| COMPUTER PROCESS CONTROLS P O BOX 905200 CHARLOTTE, NC 2829005200 | | | | | | | 170.79 |
| Account No. | | | | | | | |
| COMPUTER SUPPORT TECH 1409 G ALLEN DR TROY, MI 48083 | | | | | | | 5,283.00 |
| Account No. | | | | | | | |
| CONBRACO INDUSTRIES INC P O BOX 60034 CHARLOTTE, NC 28260 | | | | | | | 110.54 |

Sheet _____ **55** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          **28,880.43**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **CONCENTRA MEDICAL CENTERS** <br> **PO BOX 488** <br> **LOMBARD, IL 60148-0488** | | | | | | | **56.50** |
| Account No. <br> **CONELY COMPANY** <br> **4000 SOUTH WEST TEMPLE** <br> **SALT LAKE CITY, UT 84107** | | | | | | | **70.17** |
| Account No. <br> **Conestoga Heating and Plumbing** | | | | | | | **1,819.81** |
| Account No. <br> **CONSUMERS ENERGY** <br> **P O BOX 30079** <br> **LANSING, MI 489370001** | | | | | | | **193.12** |
| Account No. <br> **CONTINTENTAL REALTY CO INC** <br> **700 WEST GERMANTOWN PIKE** <br> **EAST NORRISTOWN, PA 19403** | | | | | | | **0.27** |
| Account No. <br> **CONTROL PRODUCTS** <br> **1724 LAKE DR W** <br> **CHANHASSEN, MN 553178580** | | | | | | | **2,172.51** |
| Account No. <br> **CONTROL SERVICE CO** <br> **1210 NORTH JEFFERSON ST #K** <br> **ANAHEIM, CA 92807** | | | | | | | **40.50** |

Sheet \_\_\_\_\_**56** of \_\_\_\_\_**250** Continuation Sheets attached to Schedule F

Subtotal <br> (Total of this page) **4,352.88**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CONTROL SUPPLY CORP<br>6 DITOMAS CT<br>COPIAGUE, NY 117261942 | | | | | | | 366.85 |
| Account No. | | | | | | | |
| CONTROLLED ENERGY<br>340 MAD RIVER PARK<br>WAITSFIELD, VT 05673 | | | | | | | 37.66 |
| Account No. | | | | | | | |
| CONTROLLED RELEASE TECHNOLOGIES INC<br>12745 49TH ST N<br>CLEARWATER, FL 337624604 | | | | | | | 4,990.33 |
| Account No. | | | | | | | |
| COOL CURTAIN IND INC<br>350A FISCHER AVE<br>COSTA MESA, CA 92626 | | | | | | | 461.14 |
| Account No. | | | | | | | |
| COOLENHEAT<br>1428 W. BLANKE ST.<br>P.O.BOX 1368<br>LINDEN, NJ 07036-0004 | | | | | | | 559.00 |
| Account No. | | | | | | | |
| COOLER SMART<br>W510182<br>P O BOX 7777<br>PHILADELPHIA, PA 19175-0182 | | | | | | | 78.59 |
| Account No. | | | | | | | |
| COOLING & HEATING CO<br>P.O. BOX 8002<br>ACCT# 9593<br>Bellevue, OH 44811 1766 | | | | | | | 124.30 |

Sheet ____**57**____ of ____**250**____ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)     **6,617.87**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Pameco Corporation** _____ Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COOLING TOWER SYSTEMS/AMCOT 196 LOWER CHERRY STREET MACON, GA 31201 | | | | | | | 4,275.97 |
| Account No. | | | | | | | |
| COON-DEVISSER COMPANY LOCK BOX # 2666 PO BOX 9438 MINNEAPOLIS, MN 55440-9438 | | | | | | | 358.89 |
| Account No. | | | | | | | |
| COOPER B-LINE INC 3838 COLLECTION CENTER DR CHICAGO, IL 60693 | | | | | | | 12,797.48 |
| Account No. | | | | | | | |
| COOPER BUSSMANN, INC. PO BOX 640837 PITTSBURGH, PA 15264-0837 | | | | | | | 717.50 |
| Account No. | | | | | | | |
| COOPER INSTRUMENT CORP PO BOX 18165 BRIDGEPORT, CT 06601-2965 | | | | | | | 12,080.18 |
| Account No. | | | | | | | |
| COOPERTOOLS P O BOX 75071 CHARLOTTE, NC 282755071 | | | | | | | 791.50 |
| Account No. | | | | | | | |
| COPPER SALES INC MI 79 PO BOX 1150 MINNEAPOLIS, MN 554801150 | | | | | | | 2,608.00 |

Sheet _____ **58** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  33,629.52

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> COREXPAND <br> ONE MECA WAY <br> NORCROSS, GA 30093 | | | | | | | 600.00 |
| Account No. <br> COREY, BERNARD <br> BOX 144 <br> SPENCERTOWN, NY 12165 | | | | | | | 3,360.00 |
| Account No. <br> Corporate Express Corp <br> PO Box 71684 <br> Chicago, IL 60694-1684 | | | | | | | 751.49 |
| Account No. <br> COUCHMAN- CONANT INC <br> 15400 HERRIMAN BLVD <br> NOBLESVILLE, IN 46060 | | | | | | | 88.07 |
| Account No. <br> COUNTY FIRE EQUIP CO <br> P O DRAWER 1067 <br> BRANDON, FL 335091067 | | | | | | | 292.65 |
| Account No. <br> COURTESY FORD-LINCOLN <br> MERCURY INCORPORATED <br> 1600 YELLOWSTONE <br> POCATELLO, ID 83201 | | | | | | | 323.75 |
| Account No. <br> COVERALL OF CHGO INC. <br> NW7843-03 <br> PO BOX 1450 <br> MINNEAPOLIS, MN 55485-1450 | | | | | | | 117.00 |

Sheet _____ **59** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **5,532.96**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COX PRECISION AIR & SALES 62 NORTH 2120 EAST CIRCLE ST GEORGE, UT 84790 | | | | | | | 101.00 |
| Account No. | | | | | | | |
| CPS PRODUCTS 1010 EAST 31ST STREET HIALEAH, FL 33013 | | | | | | | 2,649.61 |
| Account No. | | | | | | | |
| CRAB ORCHARD - MCARTHUR PUBLIC SERVICE DIST P O BOX DRAWER 278 CRAB ORCHARD, WV 25827 | | | | | | | 1.14 |
| Account No. | | | | | | | |
| CRAWFORD(BR1)SUPPLY CO. 135 S LASALLE ST     DEPT DEPT 1942 CHICAGO, IL 60674-1942 | | | | | | | 22.90 |
| Account No. | | | | | | | |
| CRESCENT ELECTRIC SUPPLYCO P O BOX 500 EAST DUBUQUE, IL 610254420 | | | | | | | 130.15 |
| Account No. | | | | | | | |
| CROW MARKETING & DIST INC P O BOX 29171 DALLAS, TX 75229 | | | | | | | 244.63 |
| Account No. | | | | | | | |
| CROWN BOILER (EQUIP) P.O. BOX 14818     3633 3633 I STREET PHILADELPHIA, PA 19134-0818 | | | | | | | 130,532.40 |

Sheet _____ **60** of _____ **250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 133,681.83 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |
| | (Report total also on Summary of Schedules) | |

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **CROWN ENGINEERING** <br> **P O BOX 846** <br> **FARMINGDALE, NJ  07727** | | | | | | | 917.45 |
| Account No. <br> **CROWN EQUIPMENT CORP** <br> **1650 N. SAM HOUSTON** <br> **HOUSTON, TX  77032-3032** | | | | | | | 120.01 |
| Account No. <br> **CROWN PRODUCTS INC** <br> **COMPANY INCORPORATED** <br> **6390 PHILLIPS HIGHWAY** <br> **JACKSONVILLE, FL  32216** | | | | | | | 149,445.33 |
| Account No. <br> **CROWN RECYCLING/WASTE** <br> **8475 W. 53RD ST.** <br> **MC COOK, IL  60525-3276** | | | | | | | 721.00 |
| Account No. <br> **CROWN TECHNOLOGY GROUP** <br> **P O BOX 502** <br> **LAKE FOREST, IL  60045** | | | | | | | 139.09 |
| Account No. <br> **CRYSTAL DISTRIBUTION** <br> **9560 85TH AVENUE N.** <br> **MAPLE GROVE, MN  55369** | | | | | | | 2,900.00 |
| Account No. <br> **CRYSTAL SPRINGS** <br> **P O BOX 933** <br> **RENO, NV  895040933** | | | | | | | 60.58 |

Sheet _____ **61** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                                          154,303.46

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CRYSTAL SPRINGS WATER P O BOX 4115 CAROL STREAM, IL 60197-4115 | | | | | | | 253.50 |
| Account No. | | | | | | | |
| CSL EQUITIES INC C/O FIDELITY ASSET MANAGEMENT INC P O BOX 2282 FORT WORTH, TX 76113 | | | | | | | 5,275.57 |
| Account No. | | | | | | | |
| CULLIGAN OF FLORIDA INC 1920 S W 37TH AVE OCALA, FL 34474 | | | | | | | 37.91 |
| Account No. | | | | | | | |
| CULLIGAN WATER COMPANY-CERRITOS 16912 GRIDLEY PLACE CERRITOS, CA 90703 | | | | | | | 210.00 |
| Account No. | | | | | | | |
| CULLIGAN WATER PLANT CITY 2703 AIRPORT RD PLANT CITY, FL 33567 | | | | | | | 174.51 |
| Account No. | | | | | | | |
| CULLIGAN WATER PRODUCTS P O BOX 9307 DAYTONA BEACH, FL 32120 | | | | | | | 73.90 |
| Account No. | | | | | | | |
| CUNO INCORPORATED DEPT CH 10370 PALATINE, IL 600550370 | | | | | | | 748.43 |

Sheet _____ **62** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          **6,773.82**

(Complete only on last sheet of Schedule F)  **TOTAL**  _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **CURBCO / SB SHEET METAL <br> 7960 FALLBROOK <br> HOUSTON, TX 77064** | | | | | | | 940.00 |
| Account No. <br> **CURTIS F OR M N MOSELEY <br> c/o FIRST FIDELITY BANK NA <br> 3595 WEST ROBINSON RD <br> NORMAN, OK 73072** | | | | | | | 4,600.00 |
| Account No. <br> **CURTIS MKTG CORP <br> DEPT 771007 <br> DETROIT, MI 48277-1007** | | | | | | | 56,540.17 |
| Account No. <br> **CURTIS STEEL CORPORATION <br> P O BOX 4346 <br> DEPT 574 <br> HOUSTON, TX 772487469** | | | | | | | 389.67 |
| Account No. <br> **CUSTOM AIR FILTERS <br> P O BOX 2547 <br> BEAUMONT, TX 77704** | | | | | | | 169.00 |
| Account No. <br> **CUSTOM WHOLESALE SUPPLY <br> 2324 KERMIT HWY <br> ODESSA, TX 79761** | | | | | | | 44.01 |
| Account No. <br> **CUTLER SALES CO. <br> 126 S. CENTRAL <br> WOOD DALE, IL 60191-2428** | | | | | | | 1,062.66 |

Sheet _____ **63** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)      **63,745.51**

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CYPRESS ACE HARDWARE 11655 JONES ROAD HOUSTON, TX 77070** | | | | | | | 165.60 |
| Account No. **D & L AIRFLOW SOLUTIONS 1351 S MANHATTAN AVE FULLERTON, CA 92831** | | | | | | | 3,084.60 |
| Account No. **D & W INCORPORATED P.O. BOX 4165 SOUTH BEND, IN 46634-4165** | | | | | | | 1,728.00 |
| Account No. **DAIKIN U S CORPORATION 19301 PACIFIC GATEWAY DR TORRANCE, CA 90502** | | | | | | | 105.23 |
| Account No. **Daily Press PO Box 4394 Chicago, IL 60680-4394** | | | | | | | 1,432.80 |
| Account No. **DANFOSS INC AIR-CONDITIONING & REFRIGERATION DIV PO BOX 7247-7080 PHILADELPHIA, PA 19170** | | | | | | | 22,688.64 |
| Account No. **DANKA CORP ATLANTA 4388 COLLECTIONS CENTER DR. CHICAGO, IL 60693** | | | | | | | 383.41 |

Sheet _____ **64** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)        **29,588.28**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DANONE WATERS OF NORTH AMERICA P O BOX 7126 PASADENA, CA 911097126 | | | | | | | 113.33 |
| Account No. | | | | | | | |
| Dataco Derex, Inc. 9001 Lenexa Drive Overland Park, KS 66215 | | | | | | | 500.00 |
| Account No. | | | | | | | |
| DATACOM MARKETING 1 CHESTNUT STREET SUITE 91 NASHUA, NH 03060 | | | | | | | 1,097.00 |
| Account No. | | | | | | | |
| DAVID DEDMAN 1590 TODD FARM DR. ELGIN, IL 60123 | | | | | | | 25.00 |
| Account No. | | | | | | | |
| DAVID L. JOHNSON 5047 JARLATH ST. SKOKIE, IL 60077-3460 | | | | | | | 1,150.00 |
| Account No. | | | | | | | |
| DAWSON CO 2124 LINCOLN AVE PO BOX 10001 ALTADENA,, CA 910015901 | | | | | | | 768.88 |
| Account No. | | | | | | | |
| DAYTON CITY OF P O BOX 740575 CINCINNATI, OH 452740575 | | | | | | | 154.06 |

Sheet _____ **65** of _____ **250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 3,808.27 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>DAYUS REGISTER & GRILL<br>2479 HOWARD AVE<br>WINDSOR, ON  N8X 3V7 | | | | | | | 3,572.62 |
| Account No.<br>DECKMAN COMPANY<br>P O BOX 16188<br>PITTEBURGH, PA  15242 | | | | | | | 80.00 |
| Account No.<br>DEFLECT-O CORPORATION<br>75 REMITTANCE DR STE 1546<br>CHICAGO, IL  60675 | | | | | | | 5,531.67 |
| Account No.<br>DEFLECTO CANADA LTD.<br>221 BUNTING ROAD<br>ST CATHERINES,    2M 3Y2 | | | | | | | 473.25 |
| Account No.<br>DELAVAN SPRAY TECHNOLIGIES<br>PO BOX B1<br>DES MOINES, IA  50304 | | | | | | | 2,486.95 |
| Account No.<br>DELTA CONTROL PRODUCTS<br>2031 W ROSE GARDEN LANE<br>PHOENIX, AZ  85027 | | | | | | | 259.20 |
| Account No.<br>DELTA FLO<br>Manufactunig Company Inc<br>1875 W RIALTO AVE. / PO BOX 899<br>SAN BERNARDINO, CA  9241092402 | | | | | | | 59.35 |

Sheet _____ 66 of _____ 250 Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)      12,463.04

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DELTATRAK INC P O BOX 398 PLEASANTON, CA 94566 | | | | | | | 171.71 |
| Account No. | | | | | | | |
| DENCO CONTROLS INC 2081-X BERING DRIVE SAN JOSE, CA 95131 | | | | | | | 244.00 |
| Account No. | | | | | | | |
| DEON ELECTRIC COMPANY PO BOX 665 GURNEE, IL 60031 | | | | | | | 66.73 |
| Account No. | | | | | | | |
| DEPENDABLE REFRIGERATION 5225 SOUTH CENTRAL AVE LOS ANGELES, CA 90011 | | | | | | | 4,394.25 |
| Account No. | | | | | | | |
| DES PLAINES SUPPLY 1256 RAND ROAD DES PLAINES, IL 60016-3403 | | | | | | | 208.95 |
| Account No. | | | | | | | |
| DESA INTERNATIONAL P O BOX 905090 CHARLOTTE, NC 28290 | | | | | | | 578.12 |
| Account No. | | | | | | | |
| DESERT AIRE 8300 WEST SLESKE COURT P O BOX 23250 MILWAUKEE, WI 532233844 | | | | | | | 127.00 |

Sheet _____ 67 __ of _____ 250 __ Continuation Sheets attached to Schedule F

Subtotal (Total of this page) — 5,790.76

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DESIGN AIR** P.O. BOX 39 KIMBERLY, WI 54136-0039 | | | | | | | 2,412.99 |
| Account No. **DETEK SYSTEMS INCORPORATED** P O BOX 954 OWASSO, OK 740550954 | | | | | | | 25.00 |
| Account No. **DETROIT EDISON** P O BOX 2859 DETROIT, MI 48260 | | | | | | | 165.18 |
| Account No. **DGW PROPERTIES** P O BOX 701 BLOUNTVILLE, TN 37617 | | | | | | | 10,716.30 |
| Account No. **DIAL MANUFACTURING INC** 25 SOUTH 51ST AVENUE PHOENIX, AZ 85043 | | | | | | | 1,427.25 |
| Account No. **DILLIARD RANDY** 9460 HWY # 57 ROSSVILLE, TN 38066 | | | | | | | 59.85 |
| Account No. **DISTILLATA COMPANY** P O BOX 93845 CLEVELAND, OH 44101 | | | | | | | 17.35 |

Sheet _____**68**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    14,823.92

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DISTRIBAIRE INC P O BOX 630409 HOUSTON, TX 772630409 | | | | | | | 26.63 |
| Account No. | | | | | | | |
| DIVERSIFIED AIR SYSTEMS 10801 ELECTRON DR STE 204 LOUISVILLE, KY 40299 | | | | | | | 328.79 |
| Account No. | | | | | | | |
| DIVERSIFIED PROPERTY INC ATTN TERRY ROLLER 6720 SANDS POINT ROOM 201 HOUSTON, TX 77074 | | | | | | | 7,042.36 |
| Account No. | | | | | | | |
| DIVERSITECH CORP. 2530 Lantrac Ct. Decatur, GA 30035 | | | | | | | 488,200.35 |
| Account No. | | | | | | | |
| DIXIE INFRA-RED & INDUSTRIALS INC P O BOX 292393 NASHVILLE, TN 372292393 | | | | | | | 711.10 |
| Account No. | | | | | | | |
| DLP DISTRIBUING 58 COUNTY ROAD 6387 DAYTON, TX 77535 | | | | | | | 2,398.88 |
| Account No. | | | | | | | |
| Domestic Fuel PO Box 1313 Chesapeake, VA 2327-1313 | | | | | | | 488.11 |

Sheet _____ **69** of _____ **250** Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal (Total of this page) | 499,196.22 |
| (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                   Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **DOMINION HOPE** <br> P O BOX 26783 <br> RICHMOND, VA  232616783 | | | | | | | 399.00 |
| Account No. <br> **DOMINION PEOPLES** <br> P O BOX 26784 <br> RICHMOND, VA  232616784 | | | | | | | 193.00 |
| Account No. <br> **DOMINION VIRGINIA POWER** <br> P O BOX 26543 <br> RICHMOND, VA  23290 | | | | | | | 125.01 |
| Account No. <br> **DON BAGGETT** <br> 11815 NEWGATE CT. <br> EVANSVILLE, IN  47711 | | | | | | | 71.28 |
| Account No. <br> **DON BLACKBURN & COMPANY** <br> 13335 FARMINGTON RD <br> LIVONIA, MI  481504204 | | | | | | | 228.98 |
| Account No. <br> **DONGAN ELECTRIC MFG** <br> 2987 FRANKLIN ST <br> DETROIT, MI  48207 | | | | | | | 7,209.77 |
| Account No. <br> **DOOR SYSTEMS INC.** <br> DEPT. 1424 <br> 200 W. MONROE ST STE. 200 <br> CHICAGO, IL  60607-2512 | | | | | | | 114.02 |

Sheet _____**70**____ of _____**250**_____ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                     **8,341.06**

(Complete only on last sheet of Schedule F)  **TOTAL**   _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> DORMONT MANUFACTURING INC <br> P O BOX 640537 <br> PITTSBURGH, PA 152640537 | | | | | | | 6,916.37 |
| Account No. <br><br> DOROTHY M HERRICK <br> 3401 S KENTUCKY <br> SEDALIA, MO 65301 | | | | | | | 1,615.38 |
| Account No. <br><br> DOUCETTE INDUSTRIES INC <br> 701 GRANTLEY RD <br> YORK, PA 17403 | | | | | | | 8,035.03 |
| Account No. <br><br> DOWNRIVER REF SUPPLY CO <br> 38170 NORTH EXECUTIVE DR <br> WESTLAND, MI 48185 | | | | | | | 387.35 |
| Account No. <br><br> DRAKE REFRIGERATION <br> 2900 SAMUEL DRIVE <br> BENSALEM, PA 19020 | | | | | | | 11,451.12 |
| Account No. <br><br> DREISILKER ELEC MOTORS <br> 36249 TREASURY CENTER <br> CHICAGO, IL 60694-6200 | | | | | | | 417.05 |
| Account No. <br><br> DUCTWORK MANUFACTURING CO <br> P O BOX 19427 A <br> NEWARK, NJ 07195 | | | | | | | 7,275.02 |

Sheet _____ 71 of _____ 250 Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **36,097.32**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> DUCTWORK MFG. CORP <br> 25 CENTRAL INDUSTRIAL ROW <br> PURVIS, MS 39475 | | | | | | | 24.64 |
| Account No. <br> DUKER-REILLY & ASSOCIATES <br> 51145 WASHINGTON <br> SUITE-G <br> NEW BALTIMORE, MI 48047 | | | | | | | 93.91 |
| Account No. <br> DUNBAR ARMORED <br> P O BOX 333 <br> BALTIMORE, MD 21203-0333 | | | | | | | 2,926.40 |
| Account No. <br> DUNHAM BUSH, INC. <br> P.O. BOX 847016 <br> BOSTON, MA 02284-7016 | | | | | | | 2,393.71 |
| Account No. <br> DUNVILLE INC <br> 116 GARFIELD AVE <br> EVANSVILLE, IN 477101395 | | | | | | | 102.48 |
| Account No. <br> DUPONT COMPANY <br> Chestnut Run Plaza, 702-2005 C <br> P.O. Box 80702 <br> Wilmington, DE 19880 | | | | | | | 687,867.09 |
| Account No. <br> DURALAST PRODUCTS <br> P O BOX 13585 <br> NEW ORLEANS, LA 701853585 | | | | | | | 159.05 |

Sheet _____ 72 of _____ 250 Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **693,567.28**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DURHAM HEATING & COOLING INC** <br>**1603 E 9TH STREET** <br>**HOPKINSVILLE, KY 42240** | | | | | | | 1,135.00 |
| Account No. <br><br>**DURO SUPPLY CO** <br>**801 S HENRY STREET** <br>**PO BOX 188** <br>**BAY CITY, MI 487070188** | | | | | | | 93.74 |
| Account No. <br><br>**DURO-CRAFT PRODUCTS** | | | | | | | 24.26 |
| Account No. <br><br>**DURO-DYNE CORPORATION** <br>**P O BOX 9117** <br>**81 SPENCE ST** <br>**BAYSHORE, NY 11706** | | | | | | | 29,252.33 |
| Account No. <br><br>**DUST FREE INC** <br>**P O BOX 519** <br>**ROYSE CITY, TX 751890519** | | | | | | | 11,871.09 |
| Account No. <br><br>**DWG INC** <br>**3701-5 SAINT JOHNS INDUSTRIAL PKWY N** <br>**JACKSONVILLE, FL 32246** | | | | | | | 13,778.85 |
| Account No. <br><br>**DWYER INSTRUMENTS INC** <br>**P O BOX 338** <br>**MICHIGAN CITY, IN 46360** | | | | | | | 3,520.87 |

Sheet _____ **73** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
<br>(Total of this page)     **59,676.14**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. DXP/SEPCO INDUSTRIES P O BOX 538055 ATLANTA, GA 303538055 | | | | | | | 42.76 |
| Account No. DYNACON INC P O BOX 205 WEYERS CAVE, VA 24486 | | | | | | | 128.00 |
| Account No. DYNATEMP INTERNATIONAL INC P O BOX 740 CARLISLE, PA 170130740 | | | | | | | 63,346.00 |
| Account No. E R S ELECTRONIC REPAIR 9342 AUTUMN SUN SAN ANTONIO, TX 78250 | | | | | | | 132.00 |
| Account No. E W C INCORPORATED 385 HIGHWAY 33 ENGLISHTOWM, NJ 07726 | | | | | | | 1,622.65 |
| Account No. E Z TRAP INC P O BOX 10330 NEW BRUNSWICK, NJ 08906 | | | | | | | 21,130.14 |
| Account No. E-S-P VENDING COMPANY 3720 HAWTHORNE COURT WAUKEGAN, IL 60087 | | | | | | | 42.93 |

Sheet _____ 74 of _____ 250 Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  86,444.48

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **E-Z FILTER BASE MFG INC** <br> **P O BOX 180954** <br> **DALLAS, TX 75218** | | | | | | | **11,008.04** |
| Account No. <br><br> **E. JAMES & CO.** <br> **1725 W. DIVISION** <br> **CHICAGO, IL 60622-3213** | | | | | | | **217.62** |
| Account No. <br><br> **eAIR, LLC** <br> **3615 N W 115TH AVE** <br> **MIAMI, FL 33178** | | | | | | | **885,162.00** |
| Account No. <br><br> **EAST COAST COMPRESSOR CORP** <br> **P O BOX 12143** <br> **HAUPPAUGE, NY 11788-0619** | | | | | | | **1,178.06** |
| Account No. <br><br> **EAST TEXAS ALARM, INC** <br> **315 S. VINE** <br> **TYLER, TX 757027145** | | | | | | | **37.88** |
| Account No. <br><br> **EASY AIR PRODUCTS INC** <br> **BOX 1359** <br> **PROVIDENCE MB** <br> **LAC DU BONNET,CANADA, ROE1AO** | | | | | | | **13,821.01** |
| Account No. <br><br> **EASY HEAT, INC.** <br> **31977 US 20 EAST** <br> **NEW CARLISLE, IN 46552** | | | | | | | **216.80** |

Sheet _____ **75** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal <br>
(Total of this page)    **911,641.41**

(Complete only on last sheet of Schedule F)   **TOTAL** <br>
(Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ECLIPSE CONVERSION VENDOR<br>2 ENTERPRISE DRIVE<br>Taiwan, | | | | | | | 1.00 |
| Account No. | | | | | | | |
| ECLIPSE INC.<br>P.O. BOX 71424<br>CHICAGO, IL 60694-1424 | | | | | | | 143.42 |
| Account No. | | | | | | | |
| ECR INTERNATIONAL, INC.<br>PO BOX 31217<br>HARTFORD, CT 06150-1217 | | | | | | | 161.54 |
| Account No. | | | | | | | |
| EDS SUPPLY CO INC/NASHVILE<br>P O BOX 23130<br>NASHVILLE, TN 37202 | | | | | | | 87.73 |
| Account No. | | | | | | | |
| EDWARD C. SMYERS CO.<br>223 FORT PITT BLVD<br>PITTSBURGH, PA 15222 | | | | | | | 2,228.95 |
| Account No. | | | | | | | |
| EDWARD GERTGE & ARLENE GERTGE<br>TRUSTEES OF THE EDWARD GERTGE FAMILY<br>PROTECTION TRUST 1976 E DEERVIEW DRIVE<br>LAYTON, UT 84040 | | | | | | | 2,727.80 |
| Account No. | | | | | | | |
| EDWARDS COILS CORPORATION<br>P O BOX 487<br>101 ALEXANDER AVE<br>POMPTON PLAINS, NJ 07444-0487 | | | | | | | 533.31 |

Sheet _____ **76** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal<br>(Total of this page)    **5,883.75**

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **EDWARDS MCDOWELL INC** <br> **330 EAST 14TH AVENUE** <br> **N KANSAS CITY, MO  64116** | | | | | | | 17,077.29 |
| Account No. <br><br> **EFFICIENT CYLINDER MGMT INC** <br> **13201 N. 35TH AVE #B-19** <br> **PHOENIX, AZ  85029** | | | | | | | 5,474.30 |
| Account No. <br><br> **EFFIKAL INTERNATIONAL** <br> **143 NORTHPOINTE DR.** <br> **LAKE ORION, MI  48359-1864** | | | | | | | 1,694.64 |
| Account No. <br><br> **ELDORADO ARTESIAN SPRINGS** <br> **P.O. BOX 445** <br> **ELDORADO SPRING, CO  80025** | | | | | | | 25.01 |
| Account No. <br><br> **ELEC. FURNACE-MAN DIV.** <br> **P.O. BOX 381** <br> **POTTSTOWN, PA  19464-0381** | | | | | | | 151.77 |
| Account No. <br><br> **ELECTRIC MOTORS AND SPECIALTIES INC** <br> **701 W KING ST** <br> **P.O. BOX 180** <br> **GARRETT, IN  407380180** | | | | | | | 68.56 |
| Account No. <br><br> **ELECTRO-MATIC PRODUCTS INC** <br> **P O BOX 670000** <br> **DETROIT, MI  482671174** | | | | | | | 695.28 |

Sheet _____ **77** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    25,186.85

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> ELENCO ELECTRONICS <br> P.O. BOX 5940 <br> CAROL STREAM, IL 60197-5940 | | | | | | | 109.65 |
| Account No. <br> ELKHART PRODUCTS CORP <br> P O BOX 640315 <br> CINCINNATI, OH 452640315 | | | | | | | 2,011.73 |
| Account No. <br> ELMCO SALES 812 <br> P O BOX 3527 <br> CITY INDUSTRIES, CA 91744 | | | | | | | 10,024.00 |
| Account No. <br> EMBASSY INDUSTRIES INC <br> 300 SMITH STREET <br> FARMINGDALE, NY 11735-1175 | | | | | | | 20,709.34 |
| Account No. <br> EMBRACO NORTH AMERICA INC <br> C/O EMBRACO NORTH AMERICA INC <br> DEPT 66601 P O BOX 67000 <br> DETROIT, MI 482670666 | | | | | | | 2,108.02 |
| Account No. <br> EMERSON MOTOR TECHNOLIGIES <br> P O BOX 905003 <br> CHARLOTTE, NC 282905003 | | | | | | | 150,562.29 |
| Account No. <br> EMERSON SWAN INC <br> P O BOX 783 <br> RANDOLPH, MA 02368 | | | | | | | 2,428.58 |

Sheet _____**78** of _____**250** Continuation Sheets attached to Schedule F

Subtotal <br> (Total of this page)    187,953.61

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **EMI** <br> **P.O. BOX 31215** <br> **HARTFORD, CT  06150-1215** | | | | | | | 26,681.69 |
| Account No. <br> **EMPIRE** <br> **P O BOX 1787** <br> **JOPLIN, MO  648021787** | | | | | | | 141.87 |
| Account No. <br> **EMPIRE COMFORT SYSTEMS INC** <br> **P O BOX 503088** <br> **ST LOUIS, MO  631503088** | | | | | | | 115,249.48 |
| Account No. <br> **EMPIRE EQUIPMENT DIST CO** <br> **307-C HIGHWAY 117 SOUTH** <br> **GOLDSBORO, NC  27530** | | | | | | | 7,744.88 |
| Account No. <br> **EMPIRE EQUIPMENT DISTRIBUTING CO** <br> **6105 DUQUESNE DRIVE SW** <br> **ATLANTA, GA  30336** | | | | | | | 776.40 |
| Account No. <br> **EMPIRE GAS AND ELECTRIC** <br> **1635 W 13TH** <br> **P.O. BOX 40610** <br> **DENVER, CO  80204** | | | | | | | 738.77 |
| Account No. <br> **EMPIRE SUPPLY CO INC** <br> **616 E RACE AVE** <br> **VISALIA, CA  932923838** | | | | | | | 53.46 |

Sheet _____**79**___ of _____**250**___ Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal (Total of this page) | 151,386.55 |

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation** _____     Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ENERGY DESIGN SYSTEMS, INC.<br>8 CLOVERFIELD DRIVE<br>ANDOVER, MA 01810-2418 | | | | | | | 510.00 |
| Account No. | | | | | | | |
| ENERGY SAVING PRODUCTS<br>12615-124 STREET<br>EDMONTON, 5L ON8 | | | | | | | 7,717.91 |
| Account No. | | | | | | | |
| ENERGY WEST<br>P O BOX 2229<br>GREAT FALLS, MT 59403 | | | | | | | 93.97 |
| Account No. | | | | | | | |
| ENERZONE, INC<br>22 PEGLER STREET<br>LONDON, ON N5Z 2B5 | | | | | | | 1,165.00 |
| Account No. | | | | | | | |
| ENGINEERED AIR<br>P O BOX 801618<br>KANSAS CITY, MO 641081618 | | | | | | | 271.66 |
| Account No. | | | | | | | |
| ENSTAR NATURAL GAS CO<br>P O BOX 190288<br>ANCHORAGE, AK 995190288 | | | | | | | 0.64 |
| Account No. | | | | | | | |
| ENTERGY<br>P O BOX 61825<br>NEW ORLEANS, LA 70161 | | | | | | | 827.30 |

Sheet _____ **80** of _____ **250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 10,586.48 |
|---|---|---|

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>ENTERGY<br>P O BOX 61009<br>NEW ORLEANS, LA 70161 | | | | | | | 709.36 |
| Account No.<br>ENTERPRISE FLEET SVCS<br>ACCT DEPT 15ZZ<br>1050 LOMBARD RD<br>LOMBARD, IL 60148-1232 | | | | | | | 5.00 |
| Account No.<br>Entertainment Masters<br>PO Box 1388<br>Gloucester, VA 23061 | | | | | | | 235.79 |
| Account No.<br>Environmental Comfort Company<br>PO Box 46629<br>1220 Corporation Parkway<br>Raleigh, NC 27620-6629 | | | | | | | 598.00 |
| Account No.<br>ENVIRONMENTAL DYNAMICS GROUP INC<br>P O BOX 1258<br>PRINCETON, NJ 08542 | | | | | | | 14,226.86 |
| Account No.<br>EPPERSON FAMILY TRUST FUND<br>803 BROOK HOLLOW LANE<br>CHATTANOOGA, TN 37421 | | | | | | | 2,500.00 |
| Account No.<br>EPS<br>P O BOX 3644<br>BEAUMONT, TX 77704 | | | | | | | 3,724.77 |

Subtotal
(Total of this page) **21,999.78**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

IN RE **Pameco Corporation**                                    Case No. _____

_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. EQUIGUARD EQUIGUARD INC DEPT 2090 P O BOX 87618 CHICAGO, IL  60680-0618 | | | | | | | 12,054.19 |
| Account No. EQUIGUARD PO BOX 87618 CHICAGO, IL  60680-0618 | | | | | | | 441.36 |
| Account No. EQUIPMENT DEPOT 4100 S. IH-35 P.O. BOX 20187 WACO, TX  76702 | | | | | | | 83.34 |
| Account No. EQUIPMENT SERVICES INC P O BOX 7609 LONGVIEW, TX  75607 | | | | | | | 174.00 |
| Account No. ERICO INCORPORATED P O BOX 931206 CLEVELAND, OH  441930419 | | | | | | | 224.71 |
| Account No. ERTEL ENTERPRISES 184 ROSEDALE COURT BLOOMINGDALE, IL  60108-1471 | | | | | | | 480.00 |
| Account No. ESAB WELDING & CUTTING PROD P O BOX 751267 CHARLOTTE, NC  28275 | | | | | | | 83.32 |

Sheet _____ **82** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)          **13,540.92**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

IN RE **Pameco Corporation**                                    Case No. _____
                            Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ESCO INSTITUTE LTD P O BOX 521 MOUNT PROSPECT, IL 60056 | | | | | | | 11,428.75 |
| Account No. | | | | | | | |
| ESP ASSOCIATES,LTD. 801 N. CASS SUITE 14 WESTMONT, IL 60559 | | | | | | | 542.30 |
| Account No. | | | | | | | |
| ESP COMPANY P.O. BOX 391 VANDALIA, OH 45377 | | | | | | | 310.50 |
| Account No. | | | | | | | |
| ESSICK AIR PRODUCTS INC 5800 MURRAY STREET LITTLE ROCK, AR 72209 | | | | | | | 3,073.84 |
| Account No. | | | | | | | |
| Estes Express Lines Inc. PO Box 25612 Richmond, VA 23260 | | | | | | | 250.51 |
| Account No. | | | | | | | |
| EUBANKS MFG FEDDERS UNITARY PROD DEPT CH10542 PALATINE, IL 60055-0542 | | | | | | | 84.63 |
| Account No. | | | | | | | |
| EVCO TOOLS & FASTENERS INC P O BOX 36339 BIRMINGHAM, AL 35236 | | | | | | | 3,943.96 |

Sheet _____**83**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                    19,634.49

(Complete only on last sheet of Schedule F) **TOTAL**  _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Everhard Products, Inc.** <br>**1016 Ninth St SW** <br>**Canton, OH  44707** | | | | | | | 238.50 |
| Account No. <br><br> **EWC CONTROLS** <br>**385 HIGHWAY 33** <br>**ENGLISHTOWN, NJ  07726** | | | | | | | 15,437.49 |
| Account No. <br><br> **EXCELSIOR MFG & SUPPLY** <br>**135 S. LASALLE** <br>**DEPT. 1846** <br>**CHICAGO, IL  60674-1846** | | | | | | | 6,152.88 |
| Account No. <br><br> **Executive Landscaping** <br>**PO Box 20196** <br>**Roanoke, VA  24018** | | | | | | | 50.00 |
| Account No. <br><br> **F & D MANUFACTURING** <br>**P.O. BOX 1203** <br>**BEDFORD, VA  24523** | | | | | | | 1,023.35 |
| Account No. <br><br> **F&P ASSOCIATES** <br>**7535 PLAZA CT.** <br>**WILLOWBROOK, IL  60527-5678** | | | | | | | 198.75 |
| Account No. <br><br> **FAHEY PEST CONTROL** <br>**115 B CORPORATION WAY** <br>**VENICE, FL  342923524** | | | | | | | 69.00 |

Sheet _____ **84** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)      **23,169.97**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FAIM REPRESENTATIVES FILTRATION & ICE MOVERS PO BOX 119 WEST BLOOMFIELD, NY 14585 | | | | | | | 758.43 |
| Account No. | | | | | | | |
| FAISON OFFICE PRODUCTS 3251 REVERE STREET SUITE 200 AURORA, CO 80011 | | | | | | | 626.97 |
| Account No. | | | | | | | |
| FAMCO 649 N RALSTIN ST MERIDIAN, ID 636424079 | | | | | | | 1,229.89 |
| Account No. | | | | | | | |
| FANTECH P.O. BOX 8500-53093 PHILADELPHIA, PA 19178-0002 | | | | | | | 34,090.68 |
| Account No. | | | | | | | |
| FASCO INDUSTRIES DEPT CH10276 PALATINE, IL 60055 | | | | | | | 16,724.35 |
| Account No. | | | | | | | |
| FASTNER ENGINEERING & SALES CORP 185 WEST 1700 SOUTH SALT LAKE CITY, UT 84115 | | | | | | | 139.19 |
| Account No. | | | | | | | |
| FEDDERS UNITARY PRODUCTS EUBANK MFG-SUNAIR-TRION DEPT. CH 10542 PALATINE, IL 60055-0542 | | | | | | | 8,810.45 |

Sheet _____ **85** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  62,379.96

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **FEDEX** <br> **P.O. BOX 1140** <br> **MEMPHIS, TN 38101-1140** | | | | | | | 22.30 |
| Account No. <br> **FEDEX FREIGHT EAST** <br> **4103 COLLECTION CTR DRIVE** <br> **CHICAGO, IL 60693** | | | | | | | 205.81 |
| Account No. <br> **FERGUSON ENTERPRI ST LOUIS** <br> **P O BOX 790312** <br> **ST LOUIS, MO 631790312** | | | | | | | 63.82 |
| Account No. <br> **FERGUSON ENTERPRISES** <br> **FEI # 190** <br> **PO BOX 847411** <br> **DALLAS, TX 752847411** | | | | | | | 6,434.54 |
| Account No. <br> **FERGUSON ENTERPRISES** <br> **FEI #185** <br> **PO BOX 644054** <br> **PITTSBURGH, PA 15264-4054** | | | | | | | 700.28 |
| Account No. <br> **FERGUSON ENTERPRISES** <br> **FILE 56809** <br> **LOS ANGELES, CA 90074-6809** | | | | | | | 569.39 |
| Account No. <br> **FERGUSON ENTERPRISES** <br> **FEI-SAGINAW #931** <br> **4558 COLLECTIONS CENTER DR.** <br> **CHICAGO, IL 60693** | | | | | | | 9.71 |

Sheet _____ **86** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal <br> (Total of this page)     **8,005.85**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **FERGUSON ENTERPRISES INC - 108** <br> **P O BOX 100286** <br> **ATLANTA, GA  303840286** | | | | | | | 62.36 |
| Account No. <br> **FERRELL GAS  KANSAS C** <br> **1775 NE CHOUTEAU TRAFFIC WAY** <br> **KANSAS CITY, MO  64120** | | | | | | | 104.10 |
| Account No. <br> **FERRELLGAS** <br> **1750 W EPLER AVE** <br> **INDIANAPOLIS, IN  46217** | | | | | | | 28.99 |
| Account No. <br> **FERRELLGAS  COMMERCE CITY 0** <br> **9699 BRIGHTON RD** <br> **HENDERSON, CO  806408633** | | | | | | | 54.67 |
| Account No. <br> **FES SYSTEMS (GRASSO)** <br> **PO BOX 13383** <br> **NEWARK, NJ  07101-3383** | | | | | | | 20,328.50 |
| Account No. <br> **FHP MANUFACTURING COMPANY** <br> **601 NORTHWEST 65TH CT** <br> **FORT LAUDERDALE, FL  33309** | | | | | | | 13,893.68 |
| Account No. <br> **FIELD CONTROLS CO** <br> **LOCK BOX 91982** <br> **CHICAGO, IL  60693** | | | | | | | 2,784.96 |

Sheet _____**87**___ of _____**250**___ Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 37,257.26 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F)  **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FIELDPIECE INSTRUMENTS INC 580 WEST CENTRAL AVE. SUITE A BREA, CA 92821 | | | | | | | 11,536.98 |
| Account No. | | | | | | | |
| FILTER PURE SYSTEMS INC ACCOUNTING DEPARTMENT P O BOX 31157 TAMPA, FL 336315157 | | | | | | | 544.43 |
| Account No. | | | | | | | |
| FILTRATION MFG INC 47 J FARIS DR ANDALUSIA, AL 36420 | | | | | | | 142.40 |
| Account No. | | | | | | | |
| FILTRINE MANUFACTURING CO 15 KIT STREET KEENE, NH 03431 | | | | | | | 64.21 |
| Account No. | | | | | | | |
| FINK & CO INC P O BOX 114 INDIANAPOLIS, IN 46202 | | | | | | | 5,655.60 |
| Account No. | | | | | | | |
| FIRST COMPANY DBA FIRST CO P O BOX 270969 DALLAS, TX 752270969 | | | | | | | 46,127.25 |
| Account No. | | | | | | | |
| First Operations, LP dba First Co PO Box 270969 Dallas, TX 75227-0969 | | | | | | | 12,261.80 |

Sheet _____ **88** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)   76,332.67

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation** <span style="float:right">Case No. _____</span>

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **FISHER MANUFACTURING** <br> **5622 BUCKINGHAM DRIVE** <br> **HUNTINGTON BEACH, CA 92649** | | | | | | | 1,823.48 |
| Account No. <br> **FLAT PLATE INC** <br> **2161 PENNSYLVANIA AVE** <br> **YORK, PA 17404** | | | | | | | 5,521.43 |
| Account No. <br> **FLEX-L INTERNATIONAL** <br> **P.O. BOX 29140** <br> **COLUMBUS, OH 43229-0140** | | | | | | | 9,373.52 |
| Account No. <br> **FLINT WARM AIR SUPPLY CO** <br> **4521 NORTH SAGINAW ST** <br> **FLINT, MI 485053592** | | | | | | | 3,414.61 |
| Account No. <br> **FLORIDA COCA-COLA BOTTTLING CO** <br> **BREVARD COCA-COLA** <br> **PO BOX 102519** <br> **ATLANTA, GA 30368-2519** | | | | | | | 85.44 |
| Account No. <br> **FLORIDA HYDRONICS INC** <br> **2929 EDISON AVENUE** <br> **TALLAHASSEE, FL 32254** | | | | | | | 81.59 |
| Account No. <br> **FLORIDA POWER LIGHT** <br> **GENERAL MAIL FACILITY** <br> **MIAMI, FL 331880001** | | | | | | | 1,738.72 |

Sheet _____ **89** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal <br> (Total of this page)    **22,038.79**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

</div>

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FLORIDA-DEPT OF COMM AFFAIRS STATE OF DEPT OF COMMUNITY AFFAIRS 2555 SHUMARD OAK BLVD TALLAHASSEE, FL 32399-2100** | | | | | | | 18,740.00 |
| Account No. | | | | | | | |
| **FLUID FORMS INC P O BOX 1059 NIWOT, CO 80544** | | | | | | | 368.80 |
| Account No. | | | | | | | |
| **FLUIDYNE ANSONIA ONE RIVERSIDE DRIVE ANSONIA, CT 06401** | | | | | | | 222.23 |
| Account No. | | | | | | | |
| **FLUKE ELECTRONICS 7272 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | | | | | | | 606.00 |
| Account No. | | | | | | | |
| **FLUKE MFG 6920 SEAWAY BLVD EVERETT, WA 98203** | | | | | | | 3.00 |
| Account No. | | | | | | | |
| **FMH MATERIAL HAND DENVER PO BOX 891695 DALLAS, TX 75389-1695** | | | | | | | 216.98 |
| Account No. | | | | | | | |
| **FMI CORPORATION P O BOX 31108 RALEIGH, NC 27622** | | | | | | | 26,437.20 |

Sheet _____ **90** of _____ **250** Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 46,594.21 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **FNW / LAWSON-YEATES SALT LA** <br> **P O BOX 6005** <br> **PORTLAND, OR 97228** | | | | | | | 196.42 |
| Account No. <br> **FOGG AKRON ASSOCIATES LIMITED PARTNERSHI** <br> **981 KEYNOTE CIRCLE STE 15** <br> **CLEVELAND, OH 44131** | | | | | | | 690.97 |
| Account No. <br> **FOLLETT CORPORATION** <br> **PO BOX D** <br> **EASTON, PA 18044** | | | | | | | 8,954.63 |
| Account No. <br> **FOMO PRODUCTS INC** <br> **P O BOX 75571** <br> **CLEVELAND, OH 441014755** | | | | | | | 891.10 |
| Account No. <br> **FONTANESSI & KAHN** <br> **13380 CAPITAL** <br> **OAK PARK, MI 48237** | | | | | | | 518.50 |
| Account No. <br> **FORD WIRE & CABLE CORP** <br> **P O BOX 1299** <br> **ROSELAND, FL 32957** | | | | | | | 5,876.76 |
| Account No. <br> **FORKLIFT TIRE OF FLORIDA** <br> **P O BOX 6985** <br> **JACKSONVILLE, FL 32236** | | | | | | | 411.42 |

Sheet _____ **91** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)   **17,539.80**

(Complete only on last sheet of Schedule F)  **TOTAL**  _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                     Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FOX APPLIANCE PARTS P O BOX 16217 ATLANTA, GA 30321 | | | | | | | 47.15 |
| Account No. | | | | | | | |
| FOX VALLEY FIRE AND SAFETY CO 1730 BERKELY ST ELGIN, IL 60123 | | | | | | | 53.48 |
| Account No. | | | | | | | |
| FRANCE A SCOTT FETZER CO P O BOX 5956 N CLEVELAND, OH 441930037 | | | | | | | 1,007.84 |
| Account No. | | | | | | | |
| FRANCIS A PANICCIA CO TRST NICK PANICCIA SILVER MANAGEMENT 29043 HIDE-A-WAY HILLS SUGAR GROVE, OH 43155 | | | | | | | 3,250.00 |
| Account No. | | | | | | | |
| FRANK DOOR COMPANY PO BOX 890584 CHARLOTTE, NC 28289-0584 | | | | | | | 4,217.79 |
| Account No. | | | | | | | |
| FREEDOM STEEL CO 8200 TYLER BOULEVARD MENTOR, OH 44060 | | | | | | | 13,130.00 |
| Account No. | | | | | | | |
| FREEDOM STEEL, INC. 8200 TYLER BLVD.           AREA AREA G CLEVELAND, OH 44060 | | | | | | | 34,210.15 |

Sheet _____ **92** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)            **55,916.41**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE **Pameco Corporation**      Case No. _____

<p align="center">Debtor(s)</p>

<p align="center"><b>SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS</b><br>(Continuation Sheet)</p>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **FREEMAN GAS** <br> P O BOX 4366 <br> SPARTANBURG, SC 29305 | | | | | | | 47.30 |
| Account No. <br> **FRIEDRICH AIR COND CO** <br> PO BOX 951096 <br> DALLAS, TX 753951096 | | | | | | | 30,197.36 |
| Account No. <br> **FRIEDRICH AIR COND. CO** <br> PO BOX 101946 <br> ATLANTA, GA 30392-1946 | | | | | | | 2,360.84 |
| Account No. <br> **FUJITSU GENERAL AMERICAN** <br> P O BOX 827111 <br> PHILADELPHIA, PA 19182 | | | | | | | 5,853.18 |
| Account No. <br> **FULL CIRCLE** <br> P O BOX 911386 <br> DALLAS, TX 753911350 | | | | | | | 4,140.00 |
| Account No. <br> **FYR FYTER INC** <br> 10905-1 GLADIOULUS DR <br> FT MYERS, FL 33908 | | | | | | | 31.80 |
| Account No. <br> **G & K SERVICES** <br> 3735 CORPOREX PARK DRIVE <br> TAMPA, FL 33619 | | | | | | | 141.89 |

Sheet _____ **93** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal <br> (Total of this page)    **42,772.37**

(Complete only on last sheet of Schedule F)   **TOTAL** <br> (Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE **Pameco Corporation**           Case No. _____

          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **G & K SERVICES**<br>**9145 E 33RD STREET**<br>**INDIANAPOLIS, IN  46236** | | | | | | | 43.66 |
| Account No. | | | | | | | |
| **G & O THERMAL SUPPLY**<br>**5435 N.W. HIGHWAY**<br>**CHICAGO, IL  60630** | | | | | | | 1,726.69 |
| Account No. | | | | | | | |
| **G & S SUPPLY**<br>**P.O. BOX 97427**<br>**CHICAGO, IL  60678-7427** | | | | | | | 545.63 |
| Account No. | | | | | | | |
| **G E SUPPLY**<br>**P O BOX 100275**<br>**ATLANTA, GA  30384** | | | | | | | 2,238.96 |
| Account No. | | | | | | | |
| **G W  HEATING & AIR CONDTIONING CO INC**<br>**1905 N MICHIGAN AVE**<br>**SAGINAW, MI  48602** | | | | | | | 137.50 |
| Account No. | | | | | | | |
| **G&W PACKAGING PRODUCTS**<br>**3808 W. 128TH ST.**<br>**ALSIP, IL  60803-1536** | | | | | | | 189.53 |
| Account No. | | | | | | | |
| **GALMAR ENTERPRISES**<br>**P.O. BOX 437**<br>**WILLOW SPRINGS, IL  60480-0437** | | | | | | | 9,410.07 |

Sheet _____**94**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal<br>(Total of this page)      14,292.04

(Complete only on last sheet of Schedule F)   **TOTAL**                  

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

<div align="center">Debtor(s)</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GAMPAK PRODUCTS CORP.<br>475 BLOY STREET<br>HILLSIDE, NJ 07205-1796 | | | | | | | 384.86 |
| Account No. | | | | | | | |
| GARBER AIR FILTER INC<br>ROUTE 2 BOX 2143<br>STARKE, FL 32091 | | | | | | | 853.44 |
| Account No. | | | | | | | |
| GAREN MARTENS MFG.<br>915 E. STATE RD.<br>FAIRVIEW, OK 73737-2604 | | | | | | | 349.12 |
| Account No. | | | | | | | |
| GARMAN CO INC<br>VAPCO CHEMICALS<br>P O BOX 790379<br>ST LOUIS, MO 63179 | | | | | | | 5,632.31 |
| Account No. | | | | | | | |
| GARRISON METAL PROD INC<br>P O BOX 1761<br>MARSHALL, TX 75670 | | | | | | | 21,730.17 |
| Account No. | | | | | | | |
| GARTECH REFRIGERANT RECLAMATION<br>10551 MILLER RD #200<br>DALLAS, TX 75238 | | | | | | | 4,202.50 |
| Account No. | | | | | | | |
| GASTITE<br>TITEFLEX CORPORATION<br>PO BOX 905743<br>CHARLOTTE, NC 28290-5743 | | | | | | | 27,249.03 |

Sheet _____ **95** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **60,401.43**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                       Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GATES RUBBER CO P O BOX 120001 DEPT 0804 DALLAS, TX 753120804 | | | | | | | 1,732.43 |
| Account No. | | | | | | | |
| GATEWAY PACIFIC SUPPLY INC P O BOX 1057 ORINDA, CA 94563 | | | | | | | 18,955.00 |
| Account No. | | | | | | | |
| GATOR METAL PRODUCTS INC 1139 ELDRIDGE ST CLEARWATER, FL 33755 | | | | | | | 752.00 |
| Account No. | | | | | | | |
| GAVIN PEST CONTROL, INC. 5500 N. OSCEOLA AVE. CHICAGO, IL 60656-1751 | | | | | | | 550.00 |
| Account No. | | | | | | | |
| GCR TIRE CO 6310 ADAMO DR TAMPA, FL 33619 | | | | | | | 151.14 |
| Account No. | | | | | | | |
| GE APPLIANCES -CONTRACT P O BOX 640506 PITTSBURGH, PA 152640506 | | | | | | | 14.94 |
| Account No. | | | | | | | |
| GEA OF TEXAS INC. 3920 BRAXTON HOUSTON, TX 77063 | | | | | | | 100.47 |

Sheet _____**96**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **22,255.98**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GEARY PACIFIC SUPPLY FILE #55276 LOS ANGELES, CA 900745276 | | | | | | | 586.96 |
| Account No. | | | | | | | |
| GEM PRODUCTS INC GEM PRODUCTS PO BOX 64339 BALTIMORE, MD 212644339 | | | | | | | 532.38 |
| Account No. | | | | | | | |
| Gemaire Distributors, Inc. PO Box 406698 Atlanta, GA 30384-6698 | | | | | | | 13,180.00 |
| Account No. | | | | | | | |
| GENE'S HEATING & AIR COND 412 EAST MAIN ST. GATESVILLE, TX 76528 | | | | | | | 349.65 |
| Account No. | | | | | | | |
| GENERAL ELECTRIC COMPANY P O BOX 100393 ATLANTA, GA 303840393 | | | | | | | 1,535.68 |
| Account No. | | | | | | | |
| General Electric Company GE Appliances-Contract PO Box 640025 Pittsburgh, PA 15264-4002 | | | | | | | 2,402.67 |
| Account No. | | | | | | | |
| GENERAL FILTERS, INC. 43800 GRAND RIVER AVE. NOVI, MI 48375-1115 | | | | | | | 42,645.18 |

Sheet _____ **97** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    61,232.52

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**          Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GENERAL PUMP & MACHINERY 2165 W/PARK CT. SUITE E STONE MOUNTAIN, GA 30087 | | | | | | | 148.23 |
| Account No. | | | | | | | |
| GENERAL SHELTERS OF TEXAS SB INC P O BOX 678026 DALLAS, TX 752678025 | | | | | | | 11,013.53 |
| Account No. | | | | | | | |
| GENIE AIR CONDITIONING & HEATING INC 15035 CALIFA STREET VAN NUYS, CA 91411 | | | | | | | 1,342.75 |
| Account No. | | | | | | | |
| GENIE INDUSTRIES 12506 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | | | | 649.13 |
| Account No. | | | | | | | |
| GEORGE HOLDEN & ASSO INC GA 00308 P O BOX 530109 ATLANTA, GA 30353-0109 | | | | | | | 126.00 |
| Account No. | | | | | | | |
| GEORGIA POWER COMPANY 96 ANNEX ATLANTA, GA 303960001 | | | | | | | 440.43 |
| Account No. | | | | | | | |
| GK TEAM WEAR MFG P O BOX 43885 ATLANTA, GA 30336 | | | | | | | 5,755.11 |

Sheet _____ **98** of _____ **250** Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal (Total of this page) | 19,475.18 |
| (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GLACIER TECHNOLOGY INC<br>1846 BERKSHIRE LANE<br>PLYMOUTH, MN 55441 | | | | | | | 1,400.00 |
| Account No. | | | | | | | |
| GLASFLOSS INDUSTRIES INC<br>P O BOX 150469<br>DALLAS, TX 75315-0469 | | | | | | | 148,719.75 |
| Account No. | | | | | | | |
| GLASFLOSS INDUSTRIES INC<br>DEPT L 1792<br>COLUMBUS, OH 432601792 | | | | | | | 7,709.77 |
| Account No. | | | | | | | |
| GLASFLOSS INDUSTRIES INC<br>P O BOX 113<br>JUNEAU, WI 53039 | | | | | | | 10,583.75 |
| Account No. | | | | | | | |
| GLASS MASTER CORPORATION<br>P O BOX 670762<br>DALLAS, TX 753670762 | | | | | | | 699.70 |
| Account No. | | | | | | | |
| GLOBAL<br>723 COLISEUM RD.<br>SAN ANTONIO, TX 78217 | | | | | | | 1,214.51 |
| Account No. | | | | | | | |
| GLOBAL ENERGY SOLUTIONS, INC.<br>531 E ROOSEVELT RD.<br>WHEATON, IL 60187 | | | | | | | 980.95 |

Sheet _____ **99** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)        171,308.43

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                     Case No. _____
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GLOBAL RESOURCES INC P O BOX 1451 BECKLEY, WV 25802 | | | | | | | 26.50 |
| Account No. | | | | | | | |
| GOETTL AIR CONDITIONING P O BOX 52029 PHOENIX, AZ 850722029 | | | | | | | 16,857.86 |
| Account No. | | | | | | | |
| GOLDEN REFRIGERANT 41230 JOY ROAD PLYMOUTH, MI 48170 | | | | | | | 29,637.59 |
| Account No. | | | | | | | |
| GOODMAN COMPANY P O BOX 203071 HOUSTON, TX 772163071 | | | | | | | 25,501.31 |
| Account No. | | | | | | | |
| GOODRICH SALES INC ONO58 ALEXANDER DRIVE GENEVA, IL 60134 | | | | | | | 864.58 |
| Account No. | | | | | | | |
| GRABLE, TIMOTHY 1156 BELLEMEADE DR. WARMINSTER, PA 18974-2117 | | | | | | | 185.71 |
| Account No. | | | | | | | |
| GRAND ISLAND UTILITIES DEP P.O. BOX 1968 GRAND ISLAND, NE 68802 | | | | | | | 145.81 |

Sheet ____**100**___ of ____**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **73,219.36**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GRAPHIC CONTROLS P O BOX 1271 BUFFALO, NY 142401271 | | | | | | | 1,250.92 |
| Account No. | | | | | | | |
| GRASSLIN CONTROLS CORP 31 INDUSTRIAL AVENUE MAHWAH, NJ 07430 | | | | | | | 28,445.81 |
| Account No. | | | | | | | |
| Great Atlantic Travel Co. 1065 Laskin Rd Virginia Beach, VA 23451 | | | | | | | 320.00 |
| Account No. | | | | | | | |
| GREAT FALLS DO-IT BEST LUMBER 310 6TH STREET SOUTH GREAT FALLS, MT 59405 | | | | | | | 14.72 |
| Account No. | | | | | | | |
| GREAT FALLS UTILIT CITY OF UTILITY BILLING DEPT. P.O. BOX 5021 GREAT FALLS, MT 59403 | | | | | | | 18.67 |
| Account No. | | | | | | | |
| GREAT LAKES AIRGAS AIRGAS NO CENTRAL P.O. BOX 802588 CHICAGO, IL 60680-2588 | | | | | | | 514.39 |
| Account No. | | | | | | | |
| GREAT LAKES PUMP & SUPPLY 1075 NAUGHTON TROY, MI 48083-1911 | | | | | | | 353.61 |

Sheet _____ **101** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **30,918.12**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **GREATER MICHIGAN DIST**<br>**5614 ALPINE AVE NW**<br>**COMSTOCK PARK, MI 49321** | | | | | | | **9,746.17** |
| **Account No.** | | | | | | | |
| **GREEN FAMILY INVESTMENTS LP**<br>**P O BOX 941**<br>**LAWTON,, OK 735020941** | | | | | | | **3,406.84** |
| **Account No.** | | | | | | | |
| **GREEN PERRY**<br>**2308 RAMGATE WAY**<br>**FT SMITH, AR 72908** | | | | | | | **180.81** |
| **Account No.** | | | | | | | |
| **GREENHECK**<br>**BIN 145**<br>**MILWAUKEE, WI 532880145** | | | | | | | **1,613.76** |
| **Account No.** | | | | | | | |
| **GRILL WORKS, INC.**<br>**P.O. BOX 175**<br>**MARSHALL, MN 56258-0175** | | | | | | | **60.00** |
| **Account No.** | | | | | | | |
| **GRILLMASTER INC**<br>**835 SHEPHERD AVENUE**<br>**BROOKLYN, NY 11208** | | | | | | | **154.78** |
| **Account No.** | | | | | | | |
| **GROOT RECYCLING/WASTE**<br>**2500 LANDMEIER RD**<br>**ELK GROVE VILLAGE, IL 60007-2627** | | | | | | | **626.00** |

Sheet _____ **102** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                **15,788.36**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**GROSS JACK L**<br>**2566 WEXFORD BAYNE ROAD**<br>**SEWICKLEY, PA 15143** | | | | | | | 43.45 |
| Account No. <br><br>**GSC, INC.**<br>**3789 SOUTH 300 WEST**<br>**BLDG B**<br>**SALT LAKE CITY, UT 84115** | | | | | | | 136.00 |
| Account No. <br><br>**GULF BREEZE FILTER INC**<br>**P O BOX 789**<br>**OSPREY, FL 34229** | | | | | | | 2,784.88 |
| Account No. <br><br>**GULF ICE SYSTEMS INC   PENSACOLA   FL**<br>**PO BOX 15151**<br>**7790 SEARS BLVD**<br>**PENSACOLA, FL 325140000** | | | | | | | 1,308.49 |
| Account No. <br><br>**GUNN & PEGELOW**<br>**28045 ASHLEY CIRCLE UNIT107**<br>**LIBERTYVILLE, IL 60048** | | | | | | | 161.96 |
| Account No. <br><br>**GUSTAVE A LARSON CO**<br>**BOX 683006**<br>**MILWAUKEE, WI 532683006** | | | | | | | 1,109.41 |
| Account No. <br><br>**H & H TUBE & MFG CO**<br>**2525 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | | | | | | | 115.67 |

Sheet _____**103** of _____**250** Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal (Total of this page) | 5,659.86 |

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**H D G**<br>**P O BOX 4591**<br>**HOUSTON, TX 772104591** | | | | | | | **4,197.44** |
| Account No.<br>**H20 COIL, INC.**<br>**145 HOOK CREEK BLVD.**<br>**BLGD. B6B**<br>**VALLEY STREAM, NY 11581** | | | | | | | **1,443.60** |
| Account No.<br>**HABEGGER CORPORATION**<br>**PO BOX 631453**<br>**CINCINNATI, OH 45263-1453** | | | | | | | **191.50** |
| Account No.<br>**HADOGA INDUSTRIES**<br>**P O BOX 2917**<br>**CLARKSBURG, WV 263022917** | | | | | | | **5,766.26** |
| Account No.<br>**HAGO MFG**<br>**1120 GLOBE AVE**<br>**MOUNTAINSIDE, NJ 07092** | | | | | | | **7,750.86** |
| Account No.<br>**HAHN-MASON AIR SYSTEMS**<br>**4901 DWIGHT EVANS RD**<br>**CHARLOTTE, NC 28231-1248** | | | | | | | **105.95** |
| Account No.<br>**HALOGEN SUPPLY CO.**<br>**4653 W. LAWRENCE AVE.**<br>**CHICAGO, IL 60630-2588** | | | | | | | **52.48** |

Sheet _____**104**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **19,508.09**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**      Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HALSEY TAYLOR** <br> **P O BOX 73606** <br> **CHICAGO, IL 60673** | | | | | | | 1,843.77 |
| Account No. <br><br> **HALTOM CITY OF** <br> **PO BOX 14247** <br> **HALTOM CITY, TX 76117-0247** | | | | | | | 24.89 |
| Account No. <br><br> **Hampton Roads Chamber of Comm** <br> **PO Box 327** <br> **Norfolk, VA 23501** | | | | | | | 453.00 |
| Account No. <br><br> **HANDER & PROEHL PTNRSHP** <br> **P O BOX 902** <br> **SIOUX FALLS, SD 571010902** | | | | | | | 3,675.00 |
| Account No. <br><br> **HANKISON INTERNATIONAL** <br> **PO BOX 403371** <br> **ATLANTA, GA 303843371** | | | | | | | 1,574.88 |
| Account No. <br><br> **HANSEN TECHNOLOGIES CORP** <br> **P O BOX 945917** <br> **ATLANTA, GA 303945917** | | | | | | | 1,403.91 |
| Account No. <br><br> **HARDI** <br> **1389 DUBLIN ROAD** <br> **COLUMBUS, OH 43215-1084** | | | | | | | 172.00 |

Sheet _____ **105** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal <br> (Total of this page)    **9,147.45**

(Complete only on last sheet of Schedule F)   **TOTAL** _____ <br>
(Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE **Pameco Corporation**

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Hardware & Peripherals, Inc. 4930 Commerce Pkwy, #5 Cleveland, OH 44128-5943 | | | | | | | 100.00 |
| Account No. HARFORD DURACOOL LLC 75 REMITTANCE DRIVE STE 1998 CHICAGO, IL 606751998 | | | | | | | 49,225.72 |
| Account No. HARMON FIELD WAREHOUSE JOINT VENTURE P O BOX 22649 GUAM, GU 96921 | | | | | | | 18,640.66 |
| Account No. HARRINGTON IND PLAST INC P O BOX 5128 CHINO, CA 917085128 | | | | | | | 2,067.94 |
| Account No. HART & COOLEY MFG INC Box 360532 500 East 8th St Holland, MI 49423 | | | | | | | 294,266.58 |
| Account No. HARTFORD COMPRESSORS P O BOX 847010 BOSTON, MA 022847010 | | | | | | | 7,687.59 |
| Account No. HASTINGS INDUSTRIES P O BOX 3621 OMAHA, NE 681030621 | | | | | | | 188.99 |

Sheet _____ **106** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) | 372,177.48

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HAT TRICK CREATIVE 2580 WEST MAIN STREET SUITE 200 LITTLETON, CO 80120 | | | | | | | 35,381.31 |
| Account No. | | | | | | | |
| HEAT CONTROLLER, INC. 135 S LaSALLE/DEP 4261 CHICAGO, IL 60674-4261 | | | | | | | 39,911.88 |
| Account No. | | | | | | | |
| HEAT TRANSFER SALES OF THE CAROLINAS INC PO BOX 8608 GREENSBORO, NC 27419 | | | | | | | 327.09 |
| Account No. | | | | | | | |
| HEAT TRANSFER SOLUTIONS INC. 10110 W. SAM HOUSTON PKSY.S. UNIT 100 HOUSTON, TX 77099 | | | | | | | 1,887.20 |
| Account No. | | | | | | | |
| HEATCO 21 BOOTH ROAD MARIETTA, GA 30060 | | | | | | | 953.69 |
| Account No. | | | | | | | |
| HEATCOOL SERVICE 4001 N. ELSTON AVENUE CHICAGO, IL 60618-2121 | | | | | | | 801.00 |
| Account No. | | | | | | | |
| HEATCRAFT 2175 West Park Place Blvd. Stone Mountain, GA 30087 | | | | | | | 1,128,779.66 |

Sheet _____ **107** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)   **1,208,041.83**

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

IN RE **Pameco Corporation** _____ Case No. _____
<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**HEATCRAFT ADP**<br>**P O BOX 101433**<br>**ATLANTA, GA 30392-1433** | | | | | | | 4,047.31 |
| Account No.<br>**HEATCRAFT REFRIGERATION ASISA PET LTD**<br>**10 TOH GUAN ROAD #02-05**<br>**TT INTERNATIONAL TRADEPARK**<br>**SINGAPORE, 608838** | | | | | | | 2,704.00 |
| Account No.<br>**HEATHCO INTERNATIONAL INC**<br>**2855 MITCHELL DR STE 210**<br>**WALNUT CREEK, CA 94598** | | | | | | | 2,632.39 |
| Account No.<br>**HEATING & COOLING SUPPLY**<br>**3955 W SUNSET RD**<br>**LAS VEGAS, NV 891183676** | | | | | | | 8,259.01 |
| Account No.<br>**HEINLEIN SUPPLY CO.**<br>**5516 N. ELSTON AVE.**<br>**CHICAGO, IL 60630-1379** | | | | | | | 407.81 |
| Account No.<br>**HENDRIX SALES CO.**<br>**258 SHORT AVE**<br>**LONGWOOD, FL 32750** | | | | | | | 7,813.09 |
| Account No.<br>**HENRY TECHNOLOGIES**<br>**135 S LASALLE STREET**<br>**DEPT 4065**<br>**CHICAGO, IL 60674** | | | | | | | 47,979.88 |

Sheet _____**108** of _____**250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal
(Total of this page)    **73,843.49**

(Complete only on last sheet of Schedule F)   **TOTAL** _____
(Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> HENRY TECHNOLOGIES <br> DEPT. 4065 <br> 135 S LaSALLE ST. <br> CHICAGO, IL  60674 | | | | | | | 141.70 |
| Account No. <br><br> HERITAGE FOOD SERVICE EQUIPMENT INC <br> P O BOX 8710 <br> FORT WAYNE, IN  468988710 | | | | | | | 1,069.66 |
| Account No. <br><br> HERITAGE PLASTICS SOUTH <br> 5128 W HANNA AVE <br> TAMPA, FL  33634 | | | | | | | 2,569.68 |
| Account No. <br><br> HICO FLEX <br> 931 WEST 19TH ST. <br> CHICAGO, IL  60608-3496 | | | | | | | 454.78 |
| Account No. <br><br> HIGHFIELD MFG COMPANY <br> 380 MOUNTAIN GROVE STREET <br> P O BOX 549 <br> BRIDGEPORT, CT  06605 | | | | | | | 71.63 |
| Account No. <br><br> HIGHSIDE CHEMICALS INC <br> 11114 REICHHOLD ROAD <br> GULFPORT, MS  39503 | | | | | | | 4,469.30 |
| Account No. <br><br> HMI INC   (HERITAGE MARKETING) <br> 55 PROVIDENCE HWY <br> NORWOOD, MA  02062 | | | | | | | 2,415.45 |

Sheet _____ **109** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)     **11,192.20**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. HOBBY & HOBBY LLC 6615 SETON HOUSE LANE CHARLOTTE, NC 28277 | | | | | | | 3,791.67 |
| Account No. HOFFMAN CONTROLS CORP 2463 MERRELL RD DALLAS, TX 75229 | | | | | | | 988.35 |
| Account No. HOFFMAN-HOFFMAN INC PO BOX 77258 GREENSBORO, NC 274177258 | | | | | | | 409.31 |
| Account No. HOLIDAY INN-CENTRAL LAFAYETTE P O BOX 91807 LAFAYETTE, LA 70509 | | | | | | | 459.90 |
| Account No. HOLLINGSWORTH EQUIPMENT 2121 W GOVERNORS CIR PO BOX 920899 HOUSTON, TX 77292-0899 | | | | | | | 1,744.60 |
| Account No. HOME & GARDEN INDUST INC 5700 N W 32ND AVENUE MIAMI, FL 33142 | | | | | | | 349.00 |
| Account No. HOME SHOP P O BOX 96 LIDGERWOOD, ND 58058 | | | | | | | 28.03 |

Sheet _____ **110** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) 　7,770.86

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HOMEWOOD DISPOSAL SER. 17415 S.ASHLAND AVENUE HAZEL CREST, IL 60429-1899 | | | | | | | 190.00 |
| Account No. | | | | | | | |
| HONAKER DANIEL 636 INDUSTRIAL PK RD BEAVER, WV 25813 | | | | | | | 60.17 |
| Account No. | | | | | | | |
| HONEYWELL INTERNATIONAL 101 Columbia Road P.O. Box 1053 Morristown, NJ 07962 | | | | | | | 4,264,368.27 |
| Account No. | | | | | | | |
| HORIZON ELECTRONIC LOSS 7925 EVIES WAY PORT RICHEY, FL 34668 | | | | | | | 18,000.00 |
| Account No. | | | | | | | |
| HORIZON ELECTRONICS INC ACCORD FINANCIAL, INC. P O BOX 6704 GREENVILLE, SC 29606 | | | | | | | 357.00 |
| Account No. | | | | | | | |
| HOSHIZAKI AMERICA INC LOCKBOX 952097 1640 PHOENIX BLVD, SUITE 110 ATLANTA, GA 30349-5563 | | | | | | | 11,427.43 |
| Account No. | | | | | | | |
| HOSIER REFRIGERATION INC. PO BOX 2318 BALTIMORE, MD 21203 | | | | | | | 144.20 |

Sheet _____ **111** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)          **4,294,547.07**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**  Case No. _____
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HOU-TRA INTL P O BOX 4591 HOUSTON, TX  772104591 | | | | | | | 586.51 |
| Account No. | | | | | | | |
| HOUSE OF FANS 894 COAST STREET SAN FRANCISCO, CA  94109 | | | | | | | 744.16 |
| Account No. | | | | | | | |
| HOUSTON HERMETICS INC 4443 WEST 12TH ST HOUSTON, TX  77055 | | | | | | | 11,677.31 |
| Account No. | | | | | | | |
| HOWELL METAL COMPANY P.O. BOX 218 574 DEPOT ROAD NEW MARKET, VA  22844-0218 | | | | | | | 158,362.84 |
| Account No. | | | | | | | |
| HUBBEL SPECIAL PRODUCTS P O BOX 310 8330 196TH AVENUE BRISTOL, WI  531040310 | | | | | | | 91.63 |
| Account No. | | | | | | | |
| HUDSON TECHNOLOGIES INC P O BOX 26029N NEWARK, NJ  071016629 | | | | | | | 45,854.14 |
| Account No. | | | | | | | |
| HUEBSCH P O BOX 904 EAU CLAIRE, MN  547020904 | | | | | | | 282.14 |

Sheet _____ **112** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **217,598.73**

(Complete only on last sheet of Schedule F)  **TOTAL**  _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE **Pameco Corporation** _____ Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **HUFNAGEL EQUIPMENT** <br> **2620 WESTLANE ROAD** <br> **INDIANAPOLIS, IN 46268** | | | | | | | 1,163.16 |
| Account No. <br> **Hughes Supply** <br> **1133 Polk Avenue** <br> **Nashville, TN 37210** | | | | | | | 9,292.26 |
| Account No. <br> **Hughes Supply** <br> **5601 Veterans Pkwy** <br> **Columbus, GA 31902** | | | | | | | 54.78 |
| Account No. <br> **HUGHES SUPPLY INC** <br> **P O BOX 105837** <br> **ATLANTA, GA 303485837** | | | | | | | 8,012.26 |
| Account No. <br> **HUGHES-MORRIS EXTERMINATORS** <br> **2428 MANATEE AVE EAST** <br> **BRADENTON, FL 34208** | | | | | | | 26.63 |
| Account No. <br> **HUMAN AIR QUALITY** <br> **P.O. BOX 222** <br> **HIGHLAND PARK, IL 60035-0222** | | | | | | | 217.00 |
| Account No. <br> **HUSSMANN CORPORATION** <br> **2423 COLLECTION CENTER DR** <br> **CHICAGO, IL 60693** | | | | | | | 557.97 |

Sheet _____ **113** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) **19,324.06**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> HUTCH AND SONS INC <br> 300 N MAIN STREET <br> EVANSVILLE, IN 47708 | | | | | | | 64.08 |
| Account No. <br> HVAC EQUIPMENT SALES <br> 246B SOUTH STREET <br> FREEHOLD, NJ 07728 | | | | | | | 18,000.00 |
| Account No. <br> HVACR TODAY <br> 727E BETHANY HM RD STEB109 <br> PHOENIX, AZ 85014 | | | | | | | 280.00 |
| Account No. <br> HYC COMPANY INC <br> P O BOX 771320 <br> ST LOUIS, MO 631772320 | | | | | | | 508.58 |
| Account No. <br> HYCO METALS & SUPPLY INC <br> 656 SOUTH VAIL AVENUE <br> MONTEBELLO, CA 906404952 | | | | | | | 1,555.73 |
| Account No. <br> HYDRO-BALANCE CORPORATION <br> P O BOX 730 <br> PROSPER, TX 75078 | | | | | | | 1,681.56 |
| Account No. <br> HYDRO-LEVEL CORP <br> NEW HAVEN, CT | | | | | | | 70.00 |

Sheet _____ **114** of _____ **250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 22,159.95 |
|---|---|---|

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. HYDROTEMP MANUFACTURING CO INC 12155 METRO PKWAY STE 5 FORT MEYERS, FL 33912 | | | | | | | 20,400.00 |
| Account No. I H R CORP 4300 S WALKER OKLAHOMA CITY, OK 73109 | | | | | | | 248.72 |
| Account No. I P S CORPORATION P O BOX 6070 BOSTON, MA 02212-6070 | | | | | | | 480.02 |
| Account No. IBM DALLAS P O BOX 841593 DALLAS, TX 752841593 | | | | | | | 8,146.00 |
| Account No. ICE MACHINE SLS & SVC INC 5250 E WASHINGTON BLVD CTY OF COMMERCE, CA 90040 | | | | | | | 117.06 |
| Account No. ICE-KOLD CEDARBURG, WI W63 N131 WASHINGTON AVE. CEDARBURG, WI 53012 | | | | | | | 2,189.06 |
| Account No. ICM Corporation PO Box 2331 Binghamton, NY 13902 | | | | | | | 10,385.39 |

Sheet _____ **115** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          **41,966.25**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**        Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**ICOR INTERNATIONAL INC**<br>**P.O. BOX 36626**<br>**indianapolis, IN 46236** | | | | | | | 7,391.42 |
| Account No.<br>**ICS CUTTING TOOLS**<br>**P.O. BOX 125**<br>**CASCO, WI 54205-0125** | | | | | | | 263.99 |
| Account No.<br>**IDAHO POWER**<br>**P O BOX 30**<br>**BOISE, ID 83721** | | | | | | | 153.78 |
| Account No.<br>**IDC ASSOCIATES**<br>**5717 WEST 6TH AVENUE**<br>**LAKEWOOD, CO 80214** | | | | | | | 341.82 |
| Account No.<br>**ILLCO INC**<br>**P O BOX 1330**<br>**AURORA, IL 60507** | | | | | | | 5,975.55 |
| Account No.<br>**ILLINOIS FIBRE SPECLTY**<br>**4301 S. WESTERN BLVD.**<br>**CHICAGO, IL 60609-3014** | | | | | | | 21,132.68 |
| Account No.<br>**ILLINOIS MATERIAL HDLG**<br>**P.O. BOX 68-9647**<br>**MILWAUKEE, WI 53268-9647** | | | | | | | 10,887.24 |

Sheet \_\_\_\_**116**\_\_ of \_\_\_\_**250**\_\_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **46,146.48**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**ILLUMINATING CO**<br>**P O BOX 3638**<br>**AKRON, OH 443093638** | | | | | | | **391.64** |
| Account No.<br>**IMPERIAL**<br>**P.O. BOX 710206**<br>**CINCINNATI, OH 45271-0206** | | | | | | | **7,665.62** |
| Account No.<br>**IMPERIAL MANUFACTURING**<br>**2271 N E 194TH AVE**<br>**PORTLAND, OR 97230** | | | | | | | **111.50** |
| Account No.<br>**IMPLEMENTATION SPECIALIST INC**<br>**ATTN JEFFERY J ULIANO**<br>**100 EXECUTIVE DRIVE STE 370**<br>**WEST ORANGE, NJ 070523309** | | | | | | | **14,562.87** |
| Account No.<br>**INDEECO**<br>**P O BOX 790379**<br>**ST LOUIS, MO 63179** | | | | | | | **216.69** |
| Account No.<br>**INDIANA SECURITY SYSTEMS, INC.**<br>**730 S. BYRKIT ST.**<br>**MISHAWAKA, IN 46544-3006** | | | | | | | **30.00** |
| Account No.<br>**INDIANAPOLIS OFFICE SUPPLY**<br>**1761 N SHERMAN DR ST suite H**<br>**INDIANAPOLIS, IN 46218-4492** | | | | | | | **144.42** |

Sheet _____**117**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)     **23,122.74**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **INDUSTRIAL CLEANING SYS INC** **607 EAST BOULDER ST** **COLORADO SPRINGS, CO 80903** | | | | | | | 100.00 |
| Account No. | | | | | | | |
| **INDUSTRIAL HANDLING SYSTEM INC** **12740 DANIEL DRIVE** **CLEARWATER, FL 33762** | | | | | | | 107.26 |
| Account No. | | | | | | | |
| **INFICON INC** **P O BOX 88133** **CHICAGO, IL 60695-1133** | | | | | | | 34,958.03 |
| Account No. | | | | | | | |
| **INFRA-RED RADIANT INC** **1478 W TUFTS AVENUE** **ENGLEWOOD, CO 80110** | | | | | | | 731.00 |
| Account No. | | | | | | | |
| **INSCO DISTRIBUTING INC** **P O BOX 690610** **SAN ANTONIO, TX 78269** | | | | | | | 357.28 |
| Account No. | | | | | | | |
| **INSIDER NEWSPAPER** **P O BOX 81489** **CONYERS, GA 30013** | | | | | | | 13,172.00 |
| Account No. | | | | | | | |
| **INTERMOUNTAIN GAS CO INC** **P O BOX 64** **BOISE, ID 83732** | | | | | | | 110.36 |

Sheet _____ **118** of _____ **250** Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 49,535.93 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**INTERMOUNTAIN SALES**<br>**432 ZION ST**<br>**AURORA, CO  80011** | | | | | | | 880.53 |
| Account No.<br>**INTERMOUNTAIN SALES & MARKETING INC.**<br>**60 NORTH CUTLER DRIVE**<br>**SUITE 103**<br>**N SALT LAKE, UT  84054** | | | | | | | 1,050.00 |
| Account No.<br>**INTERNATIONAL COLD STORAGE**<br>**215 E 13TH ST**<br>**P O BOX 425**<br>**ANDOVER, KS  60072** | | | | | | | 302.22 |
| Account No.<br>**INTERNATIONAL COMFORT PRODUCTS**<br>**650 Heil Quaker Ave.**<br>**P.O. Box 128**<br>**Louisburg, TN  37091** | | | | | | | 12,104,214.99 |
| Account No.<br>**INTERNATIONAL COMMERCIAL SUPPLY**<br>**P O BOX 999**<br>**WINSTED, CT  06098-0999** | | | | | | | 44.82 |
| Account No.<br>**INTERNATIONAL METAL HOSE**<br>**520 GOODRICH ROAD**<br>**BELLEVUE, OH  44811-1160** | | | | | | | 208.70 |
| Account No.<br>**INTERNATIONAL RADIANT**<br>**959 E.Whitcomb**<br>**Madison Heights, MI  48071** | | | | | | | 4,472.72 |

Sheet _____**119**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal<br>(Total of this page)      **12,111,173.98**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**INTL COMFORT PROD**<br>**650 HEIL QUAKER AVE**<br>**PD BUILDING**<br>**LEWISBURG, TN 37091** | | | | | | | 3.00 |
| Account No.<br>**INVENSYS BUILDING SYSTEMS**<br>**DEPT CH10099**<br>**PALATINE, IL 600550099** | | | | | | | 11,088.14 |
| Account No.<br>**INVENSYS CLIMATE CONTROLS AMERI**<br>**P.O. BOX 371530M**<br>**PITTSBURGH, PA 15251-7530** | | | | | | | 8,992.65 |
| Account No.<br>**IOWA COOLERS & EQUIPMENT**<br>**P O BOX 132**<br>**WESTSIDE, IA 51467** | | | | | | | 4,543.00 |
| Account No.<br>**IPEX DISTRIBUTION INC.**<br>**21376 NETWORK PLACE**<br>**CHICAGO, IL 60673-1213** | | | | | | | 22,834.06 |
| Account No.<br>**IPS CORPORATION**<br>**P.O. BOX 6070**<br>**BOSTON, MA 02212-6070** | | | | | | | 250.14 |
| Account No.<br>**IRON MOUNTAIN**<br>**PO BOX 915026**<br>**DALLAS, TX 75391-5026** | | | | | | | 860.20 |

Sheet _____ **120** of _____ **250** Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal<br>(Total of this page) | 48,571.19 |

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**IN RE** Pameco Corporation        Case No. _____

<center>Debtor(s)</center>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **ISI COMMERCIAL REFRIGERATION** <br> PO BOX 569060 <br> DALLAS, TX 75356-9060 | | | | | | | 21,403.92 |
| Account No. <br> **ISLAND AIR FILTERS** <br> P O BOX 1476 <br> KANEOHE, HI 96744 | | | | | | | 2,998.60 |
| Account No. <br> **ISLANDAIRE INC** <br> 10 FLEETWOOD COURT <br> RONKONKOMA, NY 11779 | | | | | | | 4.43 |
| Account No. <br> **ISO PANEL INC** <br> P O BOX 5316 <br> HIALEAH, FL 33014 | | | | | | | 36,787.00 |
| Account No. <br> **ITT - MCDONNELL & MILLER** <br> P O BOX 371630 <br> PITTSBURGH, PA 15250-7630 | | | | | | | 11,355.88 |
| Account No. <br> **J & J REGISTER** <br> P O BOX 360532 <br> PITTSBURGH, PA 152516532 | | | | | | | 12,297.17 |
| Account No. <br> **J & R SALES INC** <br> P O BOX 314 <br> OAKVIEW, CA 93022 | | | | | | | 1,654.00 |

Sheet ____**121**____ of ____**250**____ Continuation Sheets attached to Schedule F

<div align="right">

Subtotal <br> (Total of this page)    **86,501.00**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

IN RE **Pameco Corporation**                                    Case No. _____
_____
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**J B CRAWFORD<br>120 WOODOAK<br>JOSHUA, TX 76058** | | | | | | | **6,000.00** |
| Account No.<br>**J D VENTURES II LLC<br>P O BOX 8398<br>FORT WAYNE, IN 468988398** | | | | | | | **9,080.00** |
| Account No.<br>**J J KELLER & ASSOC INC<br>P O BOX 548<br>NEENAH, WI 549570548** | | | | | | | **166.00** |
| Account No.<br>**J L SALES CO<br>5500 LINCOLN DR.<br>EDINA, MN 55436** | | | | | | | **595.53** |
| Account No.<br>**J L SIMS COMPANY INC<br>9432 WATSON INDUSTRIAL PARK<br>ST LOUIS, MO 63126-1523** | | | | | | | **44.24** |
| Account No.<br>**J O GALLOUP COMPANY<br>130 N HELMER ROAD<br>BATTLE CREEK, MI 49015** | | | | | | | **100.45** |
| Account No.<br>**J P LAMBORN CO<br>3663 E. WAWONA AVE.<br>FRESNO, CA 93725** | | | | | | | **4,661.67** |

Sheet _____**122** of _____**250** Continuation Sheets attached to Schedule F

| Subtotal<br>(Total of this page) | **20,647.89** |
|---|---|

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

IN RE **Pameco Corporation**
_____
Debtor(s)

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| J SCOTT COMPANY INC<br>175 BARNEVELD AVENUE<br>SAN FRANCISCO, CA 94124 | | | | | | | 579.26 |
| Account No. | | | | | | | |
| J W HARRIS CO INC<br>P O BOX 630168<br>CINCINNATI, OH 452635223 | | | | | | | 207,274.01 |
| Account No. | | | | | | | |
| J.C. WHITLAM MFG. CO.<br>P.O. BOX 380<br>WADSWORTH, OH 44282-0380 | | | | | | | 1,828.11 |
| Account No. | | | | | | | |
| J.W. HARRIS<br>PO BOX 630168<br>CINCINNATI, OH 45263-0168 | | | | | | | 1,105.99 |
| Account No. | | | | | | | |
| J/B INDUSTRIES INC<br>P O BOX 1180<br>AURORA, IL 60507 | | | | | | | 44,353.16 |
| Account No. | | | | | | | |
| JACK S COOPER<br>P O BOX 1839<br>OREM, UT 804591839 | | | | | | | 2,340.00 |
| Account No. | | | | | | | |
| JACKS TIRE & OIL INC<br>P O BOX 6337<br>NORTH LOGAN, UT 84341 | | | | | | | 255.31 |

Sheet _____**123**_____ of _____**250**_____ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) **257,735.84**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JACKSON ELECTRIC MEM CO-OP P O BOX 100 JEFFERSON, GA  305490100 | | | | | | | 960.38 |
| Account No. | | | | | | | |
| JACKSON SYSTEMS LLC 100 E THOMPSON ROAD INDIANAPOLIS, IN  46227 | | | | | | | 1,743.00 |
| Account No. | | | | | | | |
| JACKSONVILLE ELECTRIC TAX COLLECTOR P O BOX 44297 JACKSONVILLE, FL  32231 | | | | | | | 112.61 |
| Account No. | | | | | | | |
| JACOB LEVINE SALES P O BOX 1312 ROSEVILLE, CA  95678-8312 | | | | | | | 26.22 |
| Account No. | | | | | | | |
| JAKE CLODFELTER & MARY ELLEN CLODFELTER 116 POPLAR ST WINSTON SALEM, NC  27101 | | | | | | | 7,392.00 |
| Account No. | | | | | | | |
| JAMES M PLEASANTS CO INC PO BOX 16706 603 DIAMOND HILL COURT GREENSBORO, NC  274166706 | | | | | | | 4,173.24 |
| Account No. | | | | | | | |
| JAMESKAMM TECHNOLOGIES INC P O BOX 352825 TOLEDO, OH  436352825 | | | | | | | 233.96 |

Sheet _____ **124** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)   **14,641.41**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JAMISON DOOR COMPANY P.O. BOX 1274 HAGERSTOWN, MD 217410070 | | | | | | | 7,245.00 |
| Account No. | | | | | | | |
| JANI-KING OF ILLINOIS, INC. 1701 E. WOODFIELD RD. #1100 SCHAUMBURG, IL 60173-5905 | | | | | | | 245.00 |
| Account No. | | | | | | | |
| JANITORS CLOSET 545 SOUTH 300 WEST SALT LAKE CITY, UT 84101 | | | | | | | 48.34 |
| Account No. | | | | | | | |
| JARD 784 US HIGHWAY ONE SUITE 16 NORTH PALM BEACH, FL 33408 | | | | | | | 8,130.57 |
| Account No. | | | | | | | |
| JASON INDUS PO BOX 87288 258 WESTGATE DR CAROL STREAM, IL 60188 | | | | | | | 5,637.00 |
| Account No. | | | | | | | |
| JASONS DELI P O BOX 54436 NEW ORLEANS, LA 701544436 | | | | | | | 421.75 |
| Account No. | | | | | | | |
| JAY INDUSTRIAL CONTROLS P O BOX 827383 PHILADELPHIA, PA 19182-7383 | | | | | | | 2,413.85 |

Sheet _____ **125** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)        **24,141.51**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**        Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> JB EXCAVATING <br> 1012 NE FRONTAGE RD. <br> FORT COLLINS, CO 80524 | | | | | | | 95.00 |
| Account No. <br> JEFFERDS CORPORATION <br> P O BOX 757 <br> ST ALBANS, WV 25177 | | | | | | | 52.71 |
| Account No. <br> JERICO CHEMICAL & SUPPLY <br> 2550 WEST BARBERRY PLACE <br> DENVER, CO 80204-3716 | | | | | | | 420.01 |
| Account No. <br> JHT REALTY LLC <br> 692 MADISON AVE 3RD FLOOR <br> NEW YORK, NY 10021 | | | | | | | 7,600.00 |
| Account No. <br> JIM F SUMMERS AND MARK POWELL LLP <br> C/O PRUDENTIAL/SUMMERS, REALTORS <br> 1007 E ST MAARTENS DRIVE <br> ST JOSEPH, MO 64506 | | | | | | | 4,746.00 |
| Account No. <br> JIMMY SUGITA (1/2) <br> 1728 NANEA STREET <br> HONOLULU, HI 96826 | | | | | | | 39.13 |
| Account No. <br> JOHN J MORGAN CO INC <br> 1338 BAYARD AVENUE <br> ST PAUL, MN 551161640 | | | | | | | 62,857.02 |

Sheet _____ **126** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **75,809.87**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JOHN OSTRANDER CO<br>859 FOREST AVE STE 1B<br>BIRMINGHAM, MI 48009 | | | | | | | 171.45 |
| Account No.<br><br>JOHN W FIELDS JR<br>6726 JORDAN RUN<br>EAST RIDGE, TN 37412 | | | | | | | 1,250.00 |
| Account No.<br><br>JOHNS MANVILLE<br>P O BOX 905526<br>CHARLOTTE, NC 282905526 | | | | | | | 1,404.97 |
| Account No.<br><br>JOHNSON AIR PRODUCTS<br>PO BOX 15098<br>2220 SE NINTH AVE<br>PORTLAND, OR 97293 | | | | | | | 1,372.77 |
| Account No.<br><br>JOHNSON CONTROLS<br>P.O. BOX 423<br>MILWAUKEE, WI 53201-0423 | | | | | | | 2,737.45 |
| Account No.<br><br>JOHNSON CONTROLS INC<br>CONTROL PRODUCTS DIVISION<br>P O BOX 93107<br>CHICAGO, IL 606733107 | | | | | | | 215,167.96 |
| Account No.<br><br>JOHNSON COUNTY RURAL WATER SPPLY<br>P O BOX 509<br>CLEBURNE, TX 76033 | | | | | | | 60.96 |

Sheet ____**127**__ of ____**250**__ Continuation Sheets attached to Schedule F

| | Subtotal<br>(Total of this page) | 222,165.56 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |
| | (Report total also on Summary of Schedules) | |

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE <u>Pameco Corporation</u>                                          Case No. _____
                            Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOHNSTONE SPLY INC-CORPUS<br>P O BOX 9490<br>CORPUS CHRISTIE, TX 78469 | | | | | | | 186.00 |
| Account No. | | | | | | | |
| JOHNSTONE SUPPLY<br>3895 GROVE AVE<br>GURNEE, IL 60031-2128 | | | | | | | 20.80 |
| Account No. | | | | | | | |
| JOHNSTONE SUPPLY OMAHA<br>P O BOX 45220<br>OMAHA, NE 681450220 | | | | | | | 27.00 |
| Account No. | | | | | | | |
| JOHNSTONE SUPPLY-KENILWORTH<br>P O BOX 239<br>KENILWORTH, NJ 07033 | | | | | | | 8,241.33 |
| Account No. | | | | | | | |
| JOINER MEADE CAPERS INC<br>2611 PERTH STREET<br>DALLAS, TX 75220 | | | | | | | 1,111.01 |
| Account No. | | | | | | | |
| JORDON/FLEETWOOD/FOGEL/LLC<br>5400 EADOM STREET<br>PHILADELPHI, PA 19137-1398 | | | | | | | 34.87 |
| Account No. | | | | | | | |
| JORGENSEN & COMPANY INC<br>2691 S EAST AVE<br>FRESNO, CA 93706 | | | | | | | 35.00 |

Sheet _____ **128** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **9,656.01**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

**IN RE** Pameco Corporation

Debtor(s)

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JOSEPH M DAY COMPANY**<br>**PO BOX 1372**<br>**SAGINAW, MI 48605-1372** | | | | | | | 787.61 |
| Account No. | | | | | | | |
| **JOSEPH METZ & SON INC**<br>**8136 OGDEN AVENUE**<br>**P.O. BOX 14**<br>**LYONS, IL 60534-0014** | | | | | | | 946.20 |
| Account No. | | | | | | | |
| **JOVAL MANUFACTURING**<br>**P O  BOX 10113**<br>**JEFFERSON, LA 70181** | | | | | | | 14,721.80 |
| Account No. | | | | | | | |
| **JUNEAU MARINE REFRIG & AC**<br>**P O BOX 1620**<br>**HOUMA, LA 70361-1620** | | | | | | | 5,965.74 |
| Account No. | | | | | | | |
| **K-SALES**<br>**2741 SATSUMA  SUITE 107**<br>**DALLAS, TX 75229** | | | | | | | 1,246.68 |
| Account No. | | | | | | | |
| **KACHINA SHEET METAL**<br>**3612 N. 27TH AVENUE**<br>**PHOENIX, AZ 85017** | | | | | | | 8,274.50 |
| Account No. | | | | | | | |
| **KAESER & BLAIR INC**<br>**4236 GRISSOM DRIVE**<br>**BATAVIA, OH 45103** | | | | | | | 100,593.54 |

Sheet _____ **129** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **132,536.07**

(Complete only on last sheet of Schedule F)  **TOTAL**  _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KAMEHAMEHA SCHOOLS BERNICE PAUAHI MAIL CODE 5434 P O BOX 31000 HONOLULU, HI 96849-5434 | | | | | | | 22,283.80 |
| Account No. | | | | | | | |
| KAMPS PROPANE 9823 E. MOFFAT BLVD. MANTECA, CA 95336 | | | | | | | 30.14 |
| Account No. | | | | | | | |
| KANSAS CITY POWER & LIGHT P.O. BOX 219330 KANSAS CITY, MO 64141-9330 | | | | | | | 2,028.19 |
| Account No. | | | | | | | |
| KANSAS TURNPIKE AUTHORITY P O BOX 780007 WICHITA, KS 672780007 | | | | | | | 8.40 |
| Account No. | | | | | | | |
| KASON CENTRAL 57 AMLAJACK BLVD SHENANDOAH, GA 30265 | | | | | | | 54.06 |
| Account No. | | | | | | | |
| KASON SOUTHERN CORP 31-B AMLAJACK BL SHENANDOAH, GA 30265 | | | | | | | 112.13 |
| Account No. | | | | | | | |
| KASON WESTERN 57 AMLAJACK BLVD SHENANDOHA, GA 30265-1093 | | | | | | | 157.24 |

Sheet _____ **130** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  **24,673.96**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**

Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KAST MARKETING 501 INDUSTRIAL DRIVE BENSENVILLE, IL 60106-1320 | | | | | | | 1,649.24 |
| Account No. | | | | | | | |
| KBK INC PO BOX 685 LIVINGSTON, MT 59047 | | | | | | | 4,462.50 |
| Account No. | | | | | | | |
| KEEPFLO INC 1549 FENCORP DR FENTON, MO 630262942 | | | | | | | 64.90 |
| Account No. | | | | | | | |
| KELE P O BOX 1000 DEPT 77 MEMPHIS, TN 381480077 | | | | | | | 65.05 |
| Account No. | | | | | | | |
| KELE AND ASSOC. | | | | | | | 47.81 |
| Account No. | | | | | | | |
| KELLER INDUSTRIES 3850 WETMORE KNOLL SAN ANTONIO, TX 78247 | | | | | | | 92.10 |
| Account No. | | | | | | | |
| KENDALL ELECTRIC 646 E CHICAGO RD COLDWATER, MI 49036 | | | | | | | 76.16 |

Sheet _____**131** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **6,457.76**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KENDALL ELECTRIC INC 1348 KING HIGHWAY KALAMAZOO, MI 49001-2575 | | | | | | | 499.12 |
| Account No. | | | | | | | |
| KENTUCKIANA CURB CO., INC 2716 GRASSLAND DR LOUISVILLE, KY 40299 | | | | | | | 581.00 |
| Account No. | | | | | | | |
| KEPNER, BARRY RR #1 BOX 923 MIFFLINTOWN, PA 17059 | | | | | | | 188.11 |
| Account No. | | | | | | | |
| KETEMA INC Dept. 1155 135 S. LaSalle Chicago, IL 60674 | | | | | | | 1,547.00 |
| Account No. | | | | | | | |
| KIMCO ADDITION COMMERCIAL INVESTMENT PROP 3355 ORWELL SUITE 100 LINCOLN, NE 68516 | | | | | | | 2,339.42 |
| Account No. | | | | | | | |
| KLEIN TOOLS INCORPORATED 75 REMITTANCE DRIVE SUITE 1186 CHICAGO, IL 606751186 | | | | | | | 12,469.62 |
| Account No. | | | | | | | |
| KNAUF FIBER GLASS GMBH FIRST CHICAGO NBD P O BOX 905386 CHARLOTTE, NC 282905386 | | | | | | | 16,826.70 |

Sheet _____ **132** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **34,450.97**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **KNIGHT DONALD** <br> **4199 SINKINS FORK RD** <br> **GRACEY, KY  42232** | | | | | | | 137.03 |
| Account No. <br> **KOCH AIR CONDITIONING INC** <br> **P O BOX 1167** <br> **EVANSVILLE, IN  477061167** | | | | | | | 6,531.38 |
| Account No. <br> **KOLD DRAFT UNIFLOW MFG** <br> **1625 EAST LAKE RD** <br> **ERIE, PA  16511** | | | | | | | 16.85 |
| Account No. <br> **KOLDWAVE INCORPORATED** <br> **P O BOX 5-0571** <br> **WOBURN, MA  018150571** | | | | | | | 6,398.00 |
| Account No. <br> **KOLPAK-THE SHANNON GROUP** <br> **75 REMITTANCE DR STE 1067** <br> **CHICAGO, IL  60675-1067** | | | | | | | 366.82 |
| Account No. <br> **KOOL STAR** <br> **15001 S BROADWAY** <br> **GARDENA, CA  90248** | | | | | | | 1,271.29 |
| Account No. <br> **KOOLANT KOOLERS** <br> **2625 EMERALD DR** <br> **KALAMAZOO, MI  49001-4542** | | | | | | | 385.97 |

Sheet _____ **133** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **15,107.34**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                         Case No. _____
_____
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KRACK CORPORATION BANK OF AMERICA/LOCKBOX 2392 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | | | | | 4,288.15 |
| Account No. | | | | | | | |
| KRAMER P O BOX 73959 CHICAGO, IL  606737959 | | | | | | | 8,143.72 |
| Account No. | | | | | | | |
| KRUEGER & KRUEGER INC P.O. BOX 1135/N WHEATON, IL  60189-1135 | | | | | | | 4,033.92 |
| Account No. | | | | | | | |
| KW INSTRUMENTS INC 1012 EAST COOLEY DRIVE SUITE F COLTON, CA  92324 | | | | | | | 186.21 |
| Account No. | | | | | | | |
| KYSOR PANEL SYSTEMS | | | | | | | 1,842.40 |
| Account No. | | | | | | | |
| KYSOR WARREN FILE #99409 P O BOX 1067 CHARLOTTE, NC  28266 | | | | | | | 1,883.49 |
| Account No. | | | | | | | |
| L A SYSTEMS 9283 64TH STREET RIVERSIDE, CA  92509 | | | | | | | 119.69 |

Sheet ____**134** of ____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                    **20,497.58**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> L R C COIL COMPANY INC <br> 9435 SORENSEN AVE <br> SANTA FE SPRING, CA  90670 | | | | | | | 860.02 |
| Account No. <br><br> L R GORRELL CO <br> P O BOX 33395 <br> RALEIGH, NC  27636 | | | | | | | 166.51 |
| Account No. <br><br> LABELMASTER <br> PO BOX 46402 <br> CHICAGO, IL  606460402 | | | | | | | 29.10 |
| Account No. <br><br> LABOR READY INC PASADENA <br> P O BOX 31001-0257 <br> PASADENA, CA  91110-0257 | | | | | | | 61.00 |
| Account No. <br><br> LACLEDE GAS COMPANY <br> DRAWER 2 <br> ST LOUIS, MO  63171 | | | | | | | 160.49 |
| Account No. <br><br> LAKE CHARLES WATER DIVISION CITY OF <br> P O BOX 1727 <br> LAKE CHARLES, LA  70602 | | | | | | | 11.92 |
| Account No. <br><br> LAKE PARK VENTURES <br> P O BOX 729 <br> HICKORY, NC  28603 | | | | | | | 4,788.84 |

Sheet _____ **135** of _____ **250** Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 6,077.88 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F)  **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Pameco Corporation</u>                                         Case No. _____
_____
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LAMAR'S KALAMATH, LLC. 990 W. 6TH AVENUE DENVER, CO 80204 | | | | | | | 46.68 |
| Account No. | | | | | | | |
| LAMBRO INDUSTRIES, INC P.O. BOX 367 AMITYVILLE, NY 11701-0367 | | | | | | | 237.20 |
| Account No. | | | | | | | |
| Lands End Business Outfitters PO Box 217 Dodgeville, WI 53533-0217 | | | | | | | 4,556.00 |
| Account No. | | | | | | | |
| LANE VENT FAST INC P.O. BOX 257/HWY 52 SAWYER, ND 58781-0101 | | | | | | | 1,050.55 |
| Account No. | | | | | | | |
| LANG COMPANY 540 SOUTH 13TH STREET LOUISVILLE, KY 402031796 | | | | | | | 89.00 |
| Account No. | | | | | | | |
| LANSING STATE JOURNAL 120 E LENAWEE ST LANSING, MI 48919 | | | | | | | 431.95 |
| Account No. | | | | | | | |
| LAROCHE INDUSTRIES INC P O BOX 532414 ATLANTA, GA 303532414 | | | | | | | 32.40 |

Sheet _____ **136** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)   **6,443.78**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**LASCO FLUID DIST. PDTS**<br>P O BOX 102209<br>ATLANTA, GA 30368-2209 | | | | | | | 2,633.69 |
| Account No.<br>**LAU INDUSTRIES**<br>P O BOX 102258<br>ATLANTA, GA 30368 | | | | | | | 9,121.07 |
| Account No.<br>**LAYNE-TRANE SERVICE INC**<br>P O BOX 240605<br>CHARLOTTE, NC 282240605 | | | | | | | 95.52 |
| Account No.<br>**LDR INDUSTRIES**<br>P.O. BOX 97427<br>CHICAGO, IL 60678-7427 | | | | | | | 2,703.18 |
| Account No.<br>**LEEF SERVICES**<br>P O BOX 16327<br>DULUTH, MN 55816 | | | | | | | 32.45 |
| Account No.<br>**LEER LIMITED PARTNERSHIP**<br>206 NORTH LEER STREET<br>BOX 206<br>NEW LISBON, WI 539500206 | | | | | | | 28.54 |
| Account No.<br>**LEER MFG LTD PTR**<br>SDS 12-0904<br>BOX 59710<br>MILWAUKEE, WI 532590710 | | | | | | | 85.66 |

Sheet _____ **137** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)      **14,700.11**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. LEESBURG CITY OF P O BOX 491286 LEESBURG, FL 34749 | | | | | | | 286.78 |
| Account No. LEGEND VALVE & FITTING 51180 CELESTE SHELBY TOWNSHIP, MI 48315-2938 | | | | | | | 582.47 |
| Account No. LEK-TRO-MEK SALES & SVC P O BOX 1551 SEDALIA, MO 653021551 | | | | | | | 144.00 |
| Account No. LELUND ENTERPRISES,INC 1040 N. MAIN ST. LOMBARD, IL 60148 | | | | | | | 21,253.81 |
| Account No. LENNOX INDUSTRIES INC P O BOX 910549 DALLAS, TX 753910549 | | | | | | | 9,065.98 |
| Account No. LEOPOLD SKY PETSONK 300 UNION AVENUE ALTOONA, PA 16602 | | | | | | | 7,560.00 |
| Account No. LIEBELT SPG PO BOX 168 2821 HIGHWAY 12 WEST ABERDEEN, SD 57402 | | | | | | | 14,126.29 |

Sheet _____**138** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **53,019.33**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Pameco Corporation**                                  Case No. _____
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2002 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. LIFESTYLES CATERING 7711 W. 6TH AVE. UNIT I LAKEWOOD, CO 80215 | | | | | | | 405.65 |
| Account No. LIGHTHOUSE 88 YORK STREET KENNEBUNK, ME 04043 | | | | | | | 515.58 |
| Account No. LIN-GAS INC 406 S BARKER AVE EVANSVILLE, IN 47711 | | | | | | | 27.00 |
| Account No. LINDA F CASS 725 LAMONTVILLE ROAD DECATUR, TN 37322 | | | | | | | 1,250.00 |
| Account No. LINWELD, INC. RAPID CITY 1311 E. SAINT JOSEPH ST. RAPID CITY, SD 57701 | | | | | | | 15.76 |
| Account No. LIQUI-CHILL PO BOX 327 OAKMONT, PA 15139-1914 | | | | | | | 360.30 |
| Account No. LITCHFIELD INTERNATIONAL PO BOX 1007 TORRINGTON, CT 06790 | | | | | | | 147.50 |

Sheet _____ **139** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  **2,721.79**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **LITCHFIELD INTERNATIONAL, INC. 457 BANTAM RD. #12 LITCHFIELD, CT 06759** | | | | | | | 670.08 |
| Account No. **LITTLE GIANT PUMP CO. 3810 N. TULSA ST. OKLAHOMA CITY, OK 73112-2935** | | | | | | | 3,458.90 |
| Account No. **LITTLE GIANT PUMP COMPANY DEPT# 960005 OKLAHOMA CITY, OK 731960005** | | | | | | | 8,137.30 |
| Account No. **Littlejohn Fund II, L.P. 115 E Putnam Avenue Greenwich, CT 06830** | | | | | | | 2,498,081.59 |
| Account No. **LIVINGSTON LAND COMPANY PO BOX 6224 PROVIDENCE, RI 02940** | | | | | | | 11,414.59 |
| Account No. **LL BUILDING PRODUCTS P O BOX 19427A NEWARK, NJ 07195** | | | | | | | 172.39 |
| Account No. **LL BUILDING PRODUCTS PO BOX 19427A NEWARK, NJ 07195-0001** | | | | | | | 498.36 |

Sheet _____**140** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)     **2,522,433.21**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation** _____ Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **LLOYD INDUSTRIES INC** <br> **231 COMMERCE DRIVE** <br> **MONTGOMERYVILLE, PA 18936** | | | | | | | 38,608.33 |
| Account No. <br> **LLOYD INDUSTRIES INC.** <br> **231 COMMERCE DRIVE** <br> **MONTGOMERYVILLE, PA 18936-9641** | | | | | | | 555.53 |
| Account No. <br> **LOBB COMPANY** <br> **DEPT 1711-64** <br> **P O BOX 64000** <br> **DETROIT, MI 482641711** | | | | | | | 1,091.38 |
| Account No. <br> **LOGICAL** <br> **DEPT #172301** <br> **P O BOX 67000** <br> **DETROIT, MI 48267-1723** | | | | | | | 16,455.37 |
| Account No. <br> **LOMANCO, INC** <br> **P O BOX 519** <br> **JACKSONVILLE, AR 72076** | | | | | | | 183.54 |
| Account No. <br> **LONGHORN PIPE & SUPPLY** <br> **10835 GRISSOM LANE** <br> **DALLAS, TX 75229** | | | | | | | 3,025.80 |
| Account No. <br> **Longley Supply CO.** <br> **PO Box 3809** <br> **Wilmington, NC 28406** | | | | | | | 2,496.00 |

Sheet _____ **141** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    62,415.95

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Longley Supply CO. PO Box 1288 87 Shaw Street Sumter, SC 29150 | | | | | | | 1,255.80 |
| Account No. | | | | | | | |
| LORAN INTERNATIONAL 2650 MATILDA DR HOUSTON, TX 77032 | | | | | | | 247.59 |
| Account No. | | | | | | | |
| LOSCALZO, DAN 9101 FONTANA PRAIRIE VILLAGE, KS 66207 | | | | | | | 48.83 |
| Account No. | | | | | | | |
| LOUISVILLE TIN & STOVE CO P O BOX 2767 LOUISVILLE, KY 402012767 | | | | | | | 12,476.77 |
| Account No. | | | | | | | |
| LOY INSTRUMENTS, INC. P.O. BOX 19426 2111 N. KITLEY AVENUE INDIANAPOLIS, IN 46219-0426 | | | | | | | 260.19 |
| Account No. | | | | | | | |
| LUBBOCK POWER LIGHT WATER P.O BOX 10541 LUBBOCK, TX 794083541 | | | | | | | 219.25 |
| Account No. | | | | | | | |
| LUKJAN P.O. BOX 71359 CLEVELAND, OH 44191-0559 | | | | | | | 240,596.86 |

Sheet \_\_\_\_**142** of \_\_\_\_**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)     **255,105.29**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>LUMENITE CONTROL TECHNOLOGY<br>2331 N 17TH AVE<br>FRANKLIN PARK, IL  60131 | | | | | | | 426.77 |
| Account No.<br>LUSBY HEATING & COOLING<br>407 NORTH MARBLE<br>BASTROP, LA  71220 | | | | | | | 59.78 |
| Account No.<br>LUX PRODUCTS CORP.<br>P.O. BOX 7777<br>W510087<br>PHILADELPHIA, PA  19175-0087 | | | | | | | 28,878.63 |
| Account No.<br>LYNN PRODUCTS<br>400 BOSTON ST<br>LYNN, MA  091051699 | | | | | | | 106.38 |
| Account No.<br>M & M MANUFACTURING HOUSTON<br>5555 Guhn Road<br>Houston, TX  77040 | | | | | | | 249,388.52 |
| Account No.<br>M H TIRE DIVISION<br>P O BOX 2488<br>JACKSONVILLE, FL  32203 | | | | | | | 266.13 |
| Account No.<br>M-TECH/RISE INC.<br>18321 SWAMP ROAD<br>PRAIRIEVILLE, LA  70769 | | | | | | | 570.00 |

Sheet _____**143** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                          279,696.21

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MACURCO INC DBA MACURCO DEPT 5044 DENVER, CO 80263-5044 | | | | | | | 1,243.91 |
| Account No. | | | | | | | |
| MADDOCK INDUSTRIES INC 2720 W. CHICAGO AVE. CHICAGO, IL 60622 | | | | | | | 4,778.59 |
| Account No. | | | | | | | |
| MAGIC AIRE DIVISION UNITED ELECTRIC COMPANY P O BOX 99189 FORT WORTH, TX 76190 | | | | | | | 6,218.71 |
| Account No. | | | | | | | |
| MAGNETEK ATTN: CUSTOMER SERVICE 1325 HEIL QUAKER BLVD LAVERGNE, TN 37086 | | | | | | | 29.40 |
| Account No. | | | | | | | |
| MAGNETIC SPRINGS WATER P O BOX 182076 COLUMBUS, OH 43218-2076 | | | | | | | 40.30 |
| Account No. | | | | | | | |
| MAHER CHEVROLET 2901 34TH ST N ST PETERSBURG, FL 33713 | | | | | | | 234.61 |
| Account No. | | | | | | | |
| MAINLINE INCORPORATED DIVISION LEADER INDUSTRIES P O BOX 40913 NASHVILLE, TN 37204 | | | | | | | 81.22 |

Sheet _____**144**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                    **12,626.74**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. MAINSTREAM ENGINEERING INC 200 YELLOW PLACE ROCKLEDGE, FL 32955 | | | | | | | 123.99 |
| Account No. MAINTENANCE ENGINEERING 3001 SOUTH UNIVERSITY DR PO BOX 2123 FARGO, ND 58107 | | | | | | | 103.93 |
| Account No. MALCO PRODUCTS INC SDS-12-2316 P O BOX 86 MINNEAPOLIS, MN 55486-2316 | | | | | | | 59,831.26 |
| Account No. MANNIX TESTING & MEASUREMENT P O BOX 866 LYNBROOK, NY 11563 | | | | | | | 236.51 |
| Account No. MAPLECHASE (UNILINE OF N.A.) 515 SOUTH PROMENADE AVE. CORONA, CA 92879 | | | | | | | 761.46 |
| Account No. MARATHON ELECTRIC MFG BIN #88036 MILWAUKEE, WI 53288 | | | | | | | 1,046.67 |
| Account No. MARATHON HEATER CO 13 TOWN BARN RD P O BOX 58 RICHFORD, NY 13835 | | | | | | | 2,186.40 |

Sheet _____ **145** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) 64,290.22

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____
                  Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MARC CLIMATE CONTROLS PO BOX 218309 HOUSTON, TX 77218 | | | | | | | 1,067.12 |
| Account No. | | | | | | | |
| MARCH MANUFACTURING CO 1819 PICKWICK AVE GLENVIEW, IL 60025 | | | | | | | 57.54 |
| Account No. | | | | | | | |
| MARCO BUSINESS PRODUCT INC N W 7128 P O BOX 1450 MINNEAPOLIS, MN 554857128 | | | | | | | 74.55 |
| Account No. | | | | | | | |
| MARGEE SZADO 4534 W. IRVING PARK RD. CHICAGO, IL 60641-2852 | | | | | | | 54.64 |
| Account No. | | | | | | | |
| MARINE COMMERCIAL & IND HVAC INC PO BOX 20979 BEAUMONT, TX 777200979 | | | | | | | 4,178.79 |
| Account No. | | | | | | | |
| MARK DEVICH 920 INDEPENDENCE RD ALIQUIPPA, PA 15001 | | | | | | | 155.37 |
| Account No. | | | | | | | |
| MARLEY COOLING TOWER P O BOX 99038 CHICAGO, IL 60693 | | | | | | | 32,331.00 |

Sheet _____ **146** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)          37,919.01

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MARLEY ELECTRIC HEATING** P.O. BOX 99124 CHICAGO, IL 60693 | | | | | | | 4,483.40 |
| Account No. **MARLEY ENG. PROD.** P.O. BOX 99124 CHICAGO, IL 60693-9124 | | | | | | | 2,689.77 |
| Account No. **MARQUETTE GROUP** P O BOX 795144 ST. LOUIS, MO 63179-0795 | | | | | | | 8,810.00 |
| Account No. **MARS DIST** 116 HUTCHMAN RD P O BOX 479 MARS, PA 16046 | | | | | | | 344.43 |
| Account No. **MARS SALES CO INC** 14716 SO BROADWAY GARDENA, CA 90248 | | | | | | | 16,287.87 |
| Account No. **MARSH-BELLOFRAM** STATE ROUTE 2 P.O. BOX 305 NEWELL, WV 26050 | | | | | | | 588.64 |
| Account No. **MARSHALL WEBB CO** 1350 N COLORADO SAN ANTONIO, TX 48207 | | | | | | | 5,041.82 |

Sheet ____**147**____ of ____**250**____ Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 38,245.93 |
|---|---|---|

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MARSHALL,NEIL & PAULEY 5611 GUHN SUITE A HOUSTON, TX 77040 | | | | | | | 8,000.00 |
| Account No. | | | | | | | |
| MARSHALLTOWN-TEMPCO, INC. 3255 E. ACADEMIC DR. PO BOX 398 HASTINGS, NE 68902-0398 | | | | | | | 287.29 |
| Account No. | | | | | | | |
| MARTIN WALSHIN INC PO BOX 9 70 SAW MILL RIVER ROAD HASTINGS/HUDSON, NY 10706 | | | | | | | 1,657.84 |
| Account No. | | | | | | | |
| MARVAC SCIENTIFIC 3231 MONUMENT WAY CONCORD, CA 94518-2405 | | | | | | | 3,845.55 |
| Account No. | | | | | | | |
| MASON INDUSTRIES INC P O BOX 410 SMITHTOWN, NY 11787 | | | | | | | 1,551.10 |
| Account No. | | | | | | | |
| MASTER COOL 2 ASPEN DRIVE RANDOLPH, NJ 078691103 | | | | | | | 1,385.57 |
| Account No. | | | | | | | |
| MASTER-BILT PRODUCTS PO BOX 2121 MEMPHIS, TN 38159 | | | | | | | 9,180.54 |

Sheet _____ **148** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                                    **25,907.89**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **MAURERS TEXTILE RENTAL SVC** <br> P O BOX 416 <br> DEWITT, MI 48820 | | | | | | | 26.88 |
| Account No. <br> **MAURICE JOSEPH AGENT** <br> SR MISSISSIPPI INC <br> P O BOX 425 <br> JACKSON, MS 39205 | | | | | | | 6,333.34 |
| Account No. <br> **MAXITROL COMPANY** <br> P O BOX 2230 <br> SOUTHFIELD, MI 480372230 | | | | | | | 1,900.89 |
| Account No. <br> **MAYCO-BIRMINGHAM** <br> PO BOX 200308 <br> DALLAS, TX 75320-0001 | | | | | | | 1,290.00 |
| Account No. <br> **MBA CORPORATION** <br> 4388 S KANSAS AVE <br> MILWAUKEE, WI 53235 | | | | | | | 2,743.72 |
| Account No. <br> **MCBRO COMPANY** <br> ATTN DONLEY MCREYNOLDS MD <br> P O BOX 2791 <br> DEL MAR, CA 92014 | | | | | | | 18,300.00 |
| Account No. <br> **MCCALL'S INC** <br> 612 ATOMIC ROAD <br> NORTH AUGUSTA, SC 29841 | | | | | | | 882.57 |

Sheet _____ **149** of _____ **250** Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 31,477.40 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **MCCALLISTER JOSEPH** <br> **80 BRETZ RD** <br> **LITTLE HOCKING, OH 45742** | | | | | | | 220.82 |
| Account No. <br> **MCCARTHY SERVICES, LLC.** <br> **CIRCLE** <br> **OMAHA, NE 68144** | | | | | | | 260.25 |
| Account No. <br> **MCCLELLAND AIR SPEC.** <br> **823 E. SALZBURG BLVD.** <br> **BAY CITY, MI 48706** | | | | | | | 100.43 |
| Account No. <br> **MCDANIEL METALS INC.** <br> **P.O. BOX 297422** <br> **HOUSTON, TX 77297-0001** | | | | | | | 1,166.75 |
| Account No. <br> **MCDANIEL METALS, INC** <br> **1318 BUSCHONG** <br> **HOUSTON, TX 77039** | | | | | | | 3,830.85 |
| Account No. <br> **MCDONNELL & MILLER** <br> **P O BOX 371630** <br> **PITTSBURGH, PA 15250-7630** | | | | | | | 843.70 |
| Account No. <br> **MCLEAN MIDWEST** <br> **12260 COLLECTIONS CENTER DRIVE** <br> **CHICAGO, IL 60693** | | | | | | | 10,069.60 |

Sheet _____ **150** of _____ **250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 16,492.40 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |
| | (Report total also on Summary of Schedules) | |

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                           Case No. _____
_____
                            Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MCN Distributing Company Inc. 505 Acorn Street | | | | | | | 63.80 |
| Account No. | | | | | | | |
| MCNAUGHTON - MCKAY ELECTRIC CO DEPT 14801 P O BOX 67000 DETROIT, MI 482670148 | | | | | | | 122.41 |
| Account No. | | | | | | | |
| MCNEVIN CO 6701 STAPLETON DRIVE N DENVER, CO 80216 | | | | | | | 222.55 |
| Account No. | | | | | | | |
| MCQUAY AIR CONDITIONING 2660 HOLCOMB BRIDGE ROAD SUITE 200 ALPHARETTA, GA 30022 | | | | | | | 297.28 |
| Account No. | | | | | | | |
| McQUAY INTERNATIONAL 1056 SOULTIONS CENTER CHICAGO, IL 606771000 | | | | | | | 2,043.12 |
| Account No. | | | | | | | |
| MECHANICAL REPS PO BOX 41869 AUSTIN, TX 78704 | | | | | | | 583.37 |
| Account No. | | | | | | | |
| MECHANICAL SOLUTIONS, INC 3021 SOUTH TEJON STREET ENGLEWOOD, CO 80110 | | | | | | | 60.72 |

Sheet _____**151** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          **3,393.25**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **MED-OX SPECIALTIES INC** <br> **P O BOX 6777** <br> **BRYAN, TX 77805** | | | | | | | 123,728.98 |
| Account No. <br> **MEDLER ELECTRIC** <br> **1313 MICHIGAN AVE** <br> **ALMA, MI 48801** | | | | | | | 213.86 |
| Account No. <br> **MELVINDALE CITY OF** <br> **3100 OAKWOOD BLVD** <br> **MELVINDALE, MI 48122** | | | | | | | 68.63 |
| Account No. <br> **MEMPHIS ICE MACHINE CO.** <br> **4130 DELP RD.** <br> **MEMPHIS, TN 38118** | | | | | | | 41.68 |
| Account No. <br> **MENARD ELECTRONICS OF LAFAYETTE INC** <br> **2939 US HIGHWAY 90 EAST** <br> **BROUSSARD, LA 70518** | | | | | | | 61.77 |
| Account No. <br> **MER-CAM CO** <br> **PO BOX 3649** <br> **WILMINGTON, NC 28406** | | | | | | | 3,744.00 |
| Account No. <br> **MERCED AC EQUIPMENT SERVICE INC** <br> **805 SO FREMONT AVENUE** <br> **ALHAMBRA, CA 91803** | | | | | | | 90.80 |

Sheet _____ **152** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          127,949.72

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MERRITT'S SRVICE STATION INC<br>P O BOX 303<br>124 ROUTE 541<br>MEDFORD, NJ  08055 | | | | | | | 70.00 |
| Account No. | | | | | | | |
| METAL SHOP<br>1139 ELDRIDGE ST<br>CLEARWATER, FL  33755 | | | | | | | 10,159.15 |
| Account No. | | | | | | | |
| METAL-FAB INC<br>P O BOX 3610<br>WICHITA, KS  67201 | | | | | | | 88,998.17 |
| Account No. | | | | | | | |
| METRO BLUEPRINT, INC.<br>457 N. YORK ROAD<br>ELMHURST, IL  60126 | | | | | | | 73.92 |
| Account No. | | | | | | | |
| METRO LIFT PROPANE<br>11520 S PETROPARK DRIVE<br>HOUSTON, TX  770414925 | | | | | | | 93.10 |
| Account No. | | | | | | | |
| METRO LIFT TRUCK SERVICE<br>3364 S. ARCHER<br>CHICAGO, IL  60608-6810 | | | | | | | 6,382.82 |
| Account No. | | | | | | | |
| METROPAC INDUSTRIES INC<br>10 ANNETTE RD<br>BX 9137<br>FOXBORO, MA  02035 | | | | | | | 20,089.92 |

Sheet _____ **153** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) **125,867.08**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**MEYERS CORBOX CO INC**<br>PO BOX 27482<br>CLEVELAND, OH 44127 | | | | | | | 194.65 |
| Account No.<br>**MHC TRUCK LEASING**<br>P O BOX 415046<br>KANSAS CITY, MO 64141 | | | | | | | 2,089.28 |
| Account No.<br>**MICHIGAN AIR PRODUCTS**<br>P.O. BOX 1155<br>TROY, MI 48099-1155 | | | | | | | 266.62 |
| Account No.<br>**MICHIGAN LECTROLS CORP**<br>31731 GLENDALE<br>LIVONIA, MI 48150 | | | | | | | 214.04 |
| Account No.<br>**MID AMERICA MONITOR**<br>P.O. BOX 2982<br>CEDER RAPIDS, IA 52406-2982 | | | | | | | 1,524.35 |
| Account No.<br>**MID AMERICA/TAPCO**<br>Drawer #641475<br>PO BOX 64000<br>DETROIT, MI 48264-1475 | | | | | | | 367.28 |
| Account No.<br>**MID PLAINS CONSTRUCTION CO**<br>1319 W NORTH FRONT ST<br>GRAND ISLAND, NE 68801 | | | | | | | 255.00 |

Sheet _____ **154** of _____ **250** Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal<br>(Total of this page) | 4,911.22 |
| (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MIDAMERICAN ENERGY<br>P O BOX 8020<br>DAVENPORT, IA 528088020 | | | | | | | 746.01 |
| Account No. | | | | | | | |
| MIDCO INTERNATIONAL INC<br>35010 EAGLE WAY<br>CHICAGO, IL 606781350 | | | | | | | 29.75 |
| Account No. | | | | | | | |
| MIDDLETON SALES CO INC<br>6919 DISTRIBUTION AVE S STE#7<br>JACKSONVILLE, FL 32256 | | | | | | | 7,646.28 |
| Account No. | | | | | | | |
| MIDWEST DUCTS INC<br>P.O. BOX 3414<br>LA CROSSE, WI 54602-3414 | | | | | | | 41,331.15 |
| Account No. | | | | | | | |
| MIDWEST SALES & MARKETING INC<br>N53 W 24950 SOUTH CORPORATE CIRCLE STE2<br>SUSSEX, WI 53089 | | | | | | | 94.00 |
| Account No. | | | | | | | |
| MIDWEST SUPPLY INC<br>200 CUNNINGHAM PKWY<br>BELTON, MO 640125138 | | | | | | | 33,040.90 |
| Account No. | | | | | | | |
| MIDWEST TOOL & CUTLERY CO.<br>PO BOX 160<br>STURGIS, MI 49091-0160 | | | | | | | 1,876.14 |

Sheet _____ **155** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **84,764.23**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **MILE HIGH EQUIPMENT CO** <br> PO BOX 79294 <br> CITY OF INDUSTRY, CA  91716-9294 | | | | | | | 2,865.25 |
| Account No. <br> **MILJOCO** <br> P.O. BOX 291 <br> EASTPOINTE, MI  48021 | | | | | | | 1,174.90 |
| Account No. <br> **MILL SUPPLY** <br> P O BOX 455 <br> GREENVILLE, MS  38701 | | | | | | | 28.61 |
| Account No. <br> **MILLS PALLET INC.** <br> 4500 W. ROOSEVELT RD. <br> CHICAGO, IL  60624-3842 | | | | | | | 16,012.50 |
| Account No. <br> **MILLS-WILSON-GEORGE** <br> P.O BOX 627 <br> MEMPHIS, TN  38101 | | | | | | | 2,181.00 |
| Account No. <br> **MINGLEDORFFS  INC** <br> PO BOX 530111 <br> ATLANTA, GA  30353-0111 | | | | | | | 955.42 |
| Account No. <br> **MINVALCO INC** <br> 3340 GORHAM AVENUE <br> MINNEAPOLIS, MN  554264267 | | | | | | | 19.04 |

Sheet _____**156** of _____**250** Continuation Sheets attached to Schedule F

Subtotal <br> (Total of this page)    23,236.72

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation** _____ Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MISSISSIPPI METALCRAFT 1600 WASHINGTON AVE PHILADELPHIA, PA 19146 | | | | | | | 3,844.30 |
| Account No. | | | | | | | |
| MISSOURI - AMERICAN WATER P O BOX 2558 DECATUR, IL 625252558 | | | | | | | 104.84 |
| Account No. | | | | | | | |
| MISSOURI GAS ENERGY P O BOX 219255 KANSAS CITY, MO 641219255 | | | | | | | 110.42 |
| Account No. | | | | | | | |
| MITCO MFG 104 E MINEOLA AVE VALLEY STREAM, NY 115805945 | | | | | | | 50.20 |
| Account No. | | | | | | | |
| MITSUBISHI ELEC AMER INC P O BOX 101922 ATLANTA, GA 303921922 | | | | | | | 101,272.51 |
| Account No. | | | | | | | |
| MITSUBISHI HEAVY IND CLIMATE CONTROL INC P O BOX 5598 INDIANAPOLIS, IN 46255 | | | | | | | 1,148.74 |
| Account No. | | | | | | | |
| MOBILE FLEET WASH 61 MCMURRAY RD SUITE 303 PITTSBURGH, PA 15241 | | | | | | | 85.60 |

Sheet _____**157** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **106,616.61**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **MODINE MFG CO** <br> **P O BOX 75234** <br> **CHARLOTTE, NC 28275** | | | | | | | 1,837.39 |
| Account No. <br> **MODULAR METAL INC** <br> **24600 NANDINA AVENUE** <br> **MORENO VALLEY, CA 92553** | | | | | | | 55,449.83 |
| Account No. <br> **MODULARM CORPORATION** <br> **20 RAILROAD AVE** <br> **E NORTHPORT, NY 11731** | | | | | | | 929.00 |
| Account No. <br> **MOLLY MAID NORTH SHORE** <br> **655 ROCKLAND RD.** <br> **SUITE #2** <br> **LAKE BLUFF, IL 60044-1700** | | | | | | | 265.00 |
| Account No. <br> **MONARCH PLASTICS CORP** <br> **P O BOX 919** <br> **GRANBY, CT 06035** | | | | | | | 160.26 |
| Account No. <br> **MONDALE & ASSOCIATES INC** <br> **8898 WENTWORTH AVE S** <br> **BLOOMINGTON, MN 55420** | | | | | | | 510.63 |
| Account No. <br> **MONTANA-DAKOTA UTILITIES** <br> **P O BOX 5600** <br> **BISMARCK, ND 585065600** | | | | | | | 289.17 |

Sheet _____**158**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **59,441.28**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **MONTI & ASSOC.** <br> **P.O. BOX 866** <br> **ARLINGTON HEIGHTS, IL 60006-0866** | | | | | | | 98.22 |
| Account No. <br> **MONTI AND ASSOCIATES INC** <br> **P O BOX 866** <br> **ARLINGTON HGTS, IL 600060866** | | | | | | | 3,610.26 |
| Account No. <br> **MONTROY SHEET METAL INC** <br> **14645 HERSHE** <br> **HOUSTON, TX 77015** | | | | | | | 531.00 |
| Account No. <br> **MOONEY GENERAL PAPER CO.** <br> **1451 CHESTNUT AVENUE** <br> **PO BOX 3800** <br> **HILLSIDE, NJ 07205** | | | | | | | 89.06 |
| Account No. <br> **MOORE SUPPLY CO.** <br> **SLOT A-53** <br> **P.O. BOX 66973** <br> **AMF OHARE, IL 60666-0973** | | | | | | | 73.05 |
| Account No. <br> **MOR ELECTRIC** <br> **5880 ALPINE** <br> **COMSTOCK PARK, MI 49321** | | | | | | | 497.16 |
| Account No. <br> **MORRISON INDUSTRIAL EQUIP** <br> **1825 MONROE** <br> **P O BOX 1803** <br> **GRAND RAPIDS, MI 49501** | | | | | | | 58.00 |

Sheet _____ **159** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal <br> (Total of this page)     **4,956.75**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Mortex Inc.**<br>PO Box 775662<br>St Louis, MO 63177 | | | | | | | 15,551.57 |
| Account No.<br>**MORTEX PRODUCT, INC**<br>541 TERMINAL RD<br>FORT WORTH, TX 76106 | | | | | | | 162.00 |
| Account No.<br>**MOTION INDUSTRIES, INC.**<br>PO BOX 3149<br>LUMBERTON, NC 28359 | | | | | | | 368.72 |
| Account No.<br>**MOTORCRAFT**<br>1219 S WALNUT ST<br>MUNCIE, IN 47302 | | | | | | | 137.50 |
| Account No.<br>**MOTORS & ARMATURES INC**<br>250 Rabro Dr. E<br>Happauge, NY 11788 | | | | | | | 542,152.50 |
| Account No.<br>**MOUNTAIN VIEW CO OP**<br>1000 SMELTER SVE<br>GREAT FALLS, MT 59404 | | | | | | | 21.15 |
| Account No.<br>**MSC INDUSTRIAL SUPPLY**<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | | | | | | | 3,819.64 |

Sheet _____**160** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    562,213.08

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MUELLER STREAMLINE CO<br>8285 Tournament Drive<br>Memphis, TN 38125 | | | | | | | 1,487,507.24 |
| Account No. | | | | | | | |
| MUNTERS CORPORATION<br>1338 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1003 | | | | | | | 920.62 |
| Account No. | | | | | | | |
| MYERS TEXACO & AUTO SERVICE<br>11710 PIKA DRIVE<br>WALDORF, MD 20602 | | | | | | | 443.40 |
| Account No. | | | | | | | |
| MYSON, INC.<br>948 HERCULES DRIVE<br>SUITE 4<br>COLCHESTER, VT 05446 | | | | | | | 1,898.31 |
| Account No. | | | | | | | |
| N R RECORDING & COMMUNICATIONS INC<br>P O BOX 1187<br>GREAT FALLS, MT 59403 | | | | | | | 5.95 |
| Account No. | | | | | | | |
| NACM INTERMOUNTAIN<br>1245 E BRICKYARD RD #300<br>SALT LAKE, UT 84165 | | | | | | | 161.60 |
| Account No. | | | | | | | |
| NACM MID AMERICA<br>PO BOX 60626<br>OKLAHOMA CITY, OK 73146 | | | | | | | 15.00 |

Sheet _____ **161** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **1,490,952.12**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NATIONAL ASSOC CREDIT MGMT** P O BOX 547800 ORLANDO, FL 328547800 | | | | | | | 89.58 |
| Account No. **NATIONAL COMPRESSOR EXCHANGE** 75 ONDERDONK AVENUE RIDGEWOOD, NY 11385 | | | | | | | 1,714.00 |
| Account No. **NATIONAL COOLER CORP** P O BOX 116238 ATLANTA, GA 30368-6238 | | | | | | | 19,634.00 |
| Account No. **NATIONAL DIVERSIFIED SALES INC** SDS-12-1701 PO BOX 86 MINNEAPOLIS, MN 554861701 | | | | | | | 2,305.67 |
| Account No. **NATIONAL GRAPHICS COMPANY** DEPT 1125 DENVER, CO 80291-1125 | | | | | | | 128.47 |
| Account No. **NATIONAL REFRIGERATION & A/C PRODUCTS INC** P O BOX 82-0107 PHILADELPHIA, PA 191820107 | | | | | | | 2,482.27 |
| Account No. **NATIONAL WELDERS SUPPLY CO** P.O. BOX 34513 CHARLOTTE, NC 28234 | | | | | | | 80.05 |

Sheet _____ **162** of _____ **250** Continuation Sheets attached to Schedule F

| | |
|---|---|
| Subtotal (Total of this page) | 26,434.04 |
| (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                          Case No. _____
_____
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NATIONWIDE ADVERTISING P O BOX 710215 CINCINNATI, OH 452710215 | | | | | | | 920.47 |
| Account No. | | | | | | | |
| NDS INC P.O.BOX 86 MINNEAPOLIS, MN 55486-0086 | | | | | | | 61,435.91 |
| Account No. | | | | | | | |
| NEBRASKA MACHINERY CO P O BOX 3216 OMAHA, NE 681033216 | | | | | | | 53.11 |
| Account No. | | | | | | | |
| NELCO PRODUCTS INC 22 RIVERSIDE DRIVE PEMBROKE, MA 02359 | | | | | | | 20,845.00 |
| Account No. | | | | | | | |
| NELSON TRANE 5335 HILL 23 DRIVE FLINT, MI 48507 | | | | | | | 493.95 |
| Account No. | | | | | | | |
| NEUCO INC. P.O. BOX 185 DOWNERS GROVE, IL 60515-0185 | | | | | | | 85,523.72 |
| Account No. | | | | | | | |
| NEVER LEAK COMPANY PO BOX 1397 OLIVE BRANCH, MS 38654-0980 | | | | | | | 702.00 |

Sheet ____**163** of ____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                  169,974.16

(Complete only on last sheet of Schedule F)  **TOTAL**  _____

(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **NEW 51ST STREET LLC** <br> **12600 DUTCH FOREST PLACE** <br> **EDMOND, OK  73013** | | | | | | | 8,400.00 |
| Account No. | | | | | | | |
| **NEW JERSEY NATURAL GAS** <br> **P.O. BOX 1378** <br> **WALL, NJ  077150001** | | | | | | | 223.70 |
| Account No. | | | | | | | |
| **NEW YORK BLOWER** <br> **DEPARTMENT 20-1004** <br> **PO BOX 5940** <br> **CAROL STREAM, IL  60197-5940** | | | | | | | 4,949.79 |
| Account No. | | | | | | | |
| **NEW YORK STATE ELECTRIC & GAS** <br> **BOX 5550** <br> **ITHACA, NY  14852-5550** | | | | | | | 120.75 |
| Account No. | | | | | | | |
| **NEWTRON PRODUCTS COMPANY** <br> **P O BOX 27175** <br> **CINCINNATI, OH  45227** | | | | | | | 628.15 |
| Account No. | | | | | | | |
| **Nextel Partners** <br> **PO Box 5188** <br> **Carol Stream, IL  60197-5188** | | | | | | | 309.62 |
| Account No. | | | | | | | |
| **NIAGARA MOHAWK POWER CORP** <br> **300 Erie Boulevard West** <br> **SYRACUSE, NY  132505300** | | | | | | | 632.90 |

Sheet _____ **164** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)          **15,264.91**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **NICHOLAS CONSOLIDATED** <br> **P O BOX 23340** <br> **PHOENIX, AZ 85063** | | | | | | | 3,439.43 |
| Account No. <br> **NICHOLS CONTROLS & SUPPLY** <br> **1721 DEAN AVE** <br> **DES MOINES, IA 50316** | | | | | | | 1,071.44 |
| Account No. <br> **NICOR GAS** <br> **P.O. BOX 416** <br> **AURORA, IL 60568-0002** | | | | | | | 268.39 |
| Account No. <br> **NMHG FINANCIAL SERVICES INC** <br> **P O BOX 642385** <br> **PITTSBURGH, PA 15264-2385** | | | | | | | 323.00 |
| Account No. <br> **NOFTZ SHEET METAL** <br> **2737 PENN AVENUE** <br> **PITTSBURGH, PA 15222** | | | | | | | 829.00 |
| Account No. <br> **NOLAND** <br> **P O BOX 8886** <br> **JACKSON, MS 39204** | | | | | | | 140.34 |
| Account No. <br> **NOLAND COMPANY** <br> **PO BOX 402301** <br> **ATLANTA, GA 30384-2301** | | | | | | | 37.91 |

Sheet _____ **165** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)   **6,109.51**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**

Case No. _____

<center>Debtor(s)</center>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Noland Company (Ches)** PO Box 402301 Atlanta, GA 30384-2301 | | | | | | | 676.68 |
| Account No. **Noland Company (richmond)** PO Box 402301 Atlanta, GA 30384-2301 | | | | | | | 5,882.94 |
| Account No. **Noland Company (Roanoke)** PO Box 402301 Atlanta, GA 30384-2301 | | | | | | | 486.86 |
| Account No. **NOMACO K-FLEX** P.O. BOX 403320 ATLANTA, GA 30384-3320 | | | | | | | 36,375.11 |
| Account No. **NOR-LAKE INC** P O BOX 248 HUDSON, WI 54016 | | | | | | | 62.93 |
| Account No. **NORDYNE INC - CONSIGNMENT** 8000 PHOENIX PARKWAY O FALLON, MO 63366 | | | | | | | 217,531.50 |
| Account No. **NORDYNE INC.** PO BOX 958183 SAINT LOUIS, MO 63195-8183 | | | | | | | 55,699.53 |

Sheet _____ **166** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **316,715.55**

(Complete only on last sheet of Schedule F) **TOTAL**  _____

(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NORMAN WRIGHT MECHANICAL EQUIPMENT CORP 99A SOUTH HILL DRIVE BRISBANE, CA 940051215 | | | | | | | 390.69 |
| Account No. | | | | | | | |
| NORTH AMERICAN PROPERTY c/o DIANE DEAN MANAGEMENT CO 5505 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30342 | | | | | | | 3,697.06 |
| Account No. | | | | | | | |
| NORTH STATES STEEL 811 EAGLE DRIVE BENSENVILLE, IL 60106-1946 | | | | | | | 1,515.00 |
| Account No. | | | | | | | |
| NORTHEAST HOLDINGS LLC 692 MAIDSON AVE THIRD FLOOR NEW YORK, NY 10021 | | | | | | | 4,585.00 |
| Account No. | | | | | | | |
| NORTHERN INDUSTRIAL SUPPLY 2800 E HOLLAND AVE SAGINAW, MI 486012433 | | | | | | | 181.81 |
| Account No. | | | | | | | |
| NORTHERN WHOLESALE SUPPLY 2037 SOLUTIONS CENTER CHICAGO, IL 60677-2000 | | | | | | | 6,197.49 |
| Account No. | | | | | | | |
| NORTHWEST METAL PRODUCTS PO BOX 84205 SEATTLE, WA 98124-5505 | | | | | | | 58,958.68 |

Sheet ___**167**___ of ___**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)　　75,525.73

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NORTHWESTERN ENERGY P O BOX 1338 BUTTE, MT 59702-9902 | | | | | | | 260.02 |
| Account No. | | | | | | | |
| NOVA SYSTEMS, LTD 333 N RANDALL RD #10 SAINT CHARLES, IL 60174-1500 | | | | | | | 225.71 |
| Account No. | | | | | | | |
| NSI SUPPLY INC 4050 W MESA VISTA LAS VEGAS, NV 89114 | | | | | | | 49.47 |
| Account No. | | | | | | | |
| NU-CALGON WHOLESALER INC P O BOX 502098 ST LOUIS, MO 63150 | | | | | | | 227,547.41 |
| Account No. | | | | | | | |
| NUTONE INC DEPT AT 49914 ATLANTA, GA 31192-9914 | | | | | | | 9,379.67 |
| Account No. | | | | | | | |
| Nxtrend Technology Inc. Department #1097 Denver, CO 80291-1097 | | | | | | | 3,922.89 |
| Account No. | | | | | | | |
| O G & E ELECTRIC SERVICE P O BOX 24990 OKLA CITY, OK 731240990 | | | | | | | 81.46 |

Sheet _____**168** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) **241,466.63**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| O'BRIEN GLOBAL PROD INC<br>P O BOX 310021<br>NEW BRAUNFELS, TX 78131 |  |  |  |  |  |  | 404.30 |
| Account No. |  |  |  |  |  |  |  |
| O'CONNOR DAN<br>C/O PAMECO CORP<br>915 REHBEHN STREET<br>DELAND, FL 32720 |  |  |  |  |  |  | 269.64 |
| Account No. |  |  |  |  |  |  |  |
| O'REILLY AUTO PARTS<br>PO BOX 1156<br>SPRINGFIELD, MO 65801 |  |  |  |  |  |  | 1,099.90 |
| Account No. |  |  |  |  |  |  |  |
| OASIS CORP<br>36456 TREASURY CENTER<br>CHICAGO, IL 60694-6400 |  |  |  |  |  |  | 8,074.20 |
| Account No. |  |  |  |  |  |  |  |
| OASIS CORPORATION INC<br>P O BOX 13150<br>265 N HAMILTON RD<br>COLUMBUS, OH 43213 |  |  |  |  |  |  | 23.39 |
| Account No. |  |  |  |  |  |  |  |
| OCEANAIRE INC<br>6228 OAKTON ST<br>MORTON GROVE, IL 60053-2721 |  |  |  |  |  |  | 201.40 |
| Account No. |  |  |  |  |  |  |  |
| OEM PRODUCTS INC<br>P O BOX 670<br>GARDNERVILLE, NV 89410 |  |  |  |  |  |  | 4,090.00 |

Sheet _____ **169** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal<br>(Total of this page)    **14,162.83**

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **OFFICE DEPOT** <br> P O BOX 633211 <br> CINCINNATI, OH 45263-3211 | | | | | | | 3,352.17 |
| Account No. <br> **Office Suppliers Inc.** <br> 2480 Patterson Ave. <br> Roanoke, VA 24016 | | | | | | | 120.23 |
| Account No. <br> **OHMAN SHEET METAL CO** <br> 2290 PODESTA COVE <br> MEMPHIS, TN 38134 | | | | | | | 156.00 |
| Account No. <br> **OK TIRE STORES** <br> P O BOX 7410 <br> FT MYERS, FL 33911 | | | | | | | 470.64 |
| Account No. <br> **OLDACH PAUL** <br> 2870 WYNNELEAF ST <br> HILLIARD, OH 43026 | | | | | | | 239.41 |
| Account No. <br> **OLSEN LEADERSHIP BY DESIGN** <br> PO BOX 900 <br> 6800 BASE LINE <br> WALLACEBURG, ON N8A 5E5 | | | | | | | 193.03 |
| Account No. <br> **OMEGAFLEX, INC.** <br> P.O. BOX 5-507 <br> WOBURN, MA 01815-0507 | | | | | | | 2,551.28 |

Sheet _____ **170** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    7,082.76

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Omego Flex PO Box 5-507 Woburn, MA 01815-0507 | | | | | | | 9,660.00 |
| Account No. | | | | | | | |
| OMNI SOLUTIONS 590 S COORS CT LAKEWOOD, CO 80228 | | | | | | | 605.00 |
| Account No. | | | | | | | |
| OMNITEAM INCORPORATED 9300 HALL ROAD DOWNEY, CA 90241 | | | | | | | 572.49 |
| Account No. | | | | | | | |
| OPTIMAL SYSTEMS SERV. 2722 S. FAIRVIEW ST. SANTA ANA, CA 92704-5947 | | | | | | | 2,112.80 |
| Account No. | | | | | | | |
| OPTIMUM STAFFING DEPT 77-6955 CHICAGO, IL 60678-6955 | | | | | | | 413.70 |
| Account No. | | | | | | | |
| ORANGE DIST INC 4573 DARDANELLE DR ORLANDO, FL 32808 | | | | | | | 126.54 |
| Account No. | | | | | | | |
| ORKIN PEST CONTROL 2107 ANDREA LANE FT MEYERS, FL 339121903 | | | | | | | 63.78 |

Sheet _____ **171** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)        **13,554.31**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ORLANDO UTILITIES COMM P O BOX 31626 TAMPA, FL 33631-3626 | | | | | | | 1,275.36 |
| Account No. | | | | | | | |
| OSLIN NATION CO P O BOX 842365 DALLAS, TX 752842365 | | | | | | | 2,481.24 |
| Account No. | | | | | | | |
| Overnite Transportation PO Box 79755 Baltimore, MD 21279-0755 | | | | | | | 318.06 |
| Account No. | | | | | | | |
| OWENS COMPRESSORS PLUS 3916 HWY 80 EAST MESQUITE, TX 75149 | | | | | | | 1,024.40 |
| Account No. | | | | | | | |
| OWENS CORNING FIBERGLAS 1 Owens Corning Parkway Toledo, OH 43659 | | | | | | | 732,870.88 |
| Account No. | | | | | | | |
| P & N Distribution Corp. 1100 Taylors Lane #1 Cinnaminson, NJ 08077 | | | | | | | 148.05 |
| Account No. | | | | | | | |
| P & W ENTERPRISES LINN CREEK INDUSTRIAL PARK P O BOX 723 CAMDENTON, MO 65020 | | | | | | | 1,860.00 |

Sheet _____ **172** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     739,977.99

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE Pameco Corporation                                    Case No. _____
_____
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| P E VALVE COMPANY INC<br>P O BOX 15369<br>ASHEVILLE, NC  28813 | | | | | | | 302.76 |
| Account No. | | | | | | | |
| P&D PLOWING & MAINTENANCE<br>26 FARM ROAD<br>EAST GREENBUSH, NY  12061 | | | | | | | 567.00 |
| Account No. | | | | | | | |
| PACCAR LEASING CO.<br>PO BOX 676378<br>DALLAS, TX  75267-6378 | | | | | | | 3,776.25 |
| Account No. | | | | | | | |
| PACIFIC BELL<br>P O BOX 10325<br>VAN NUYS, CA  91410-0325 | | | | | | | 501.07 |
| Account No. | | | | | | | |
| PACKARD INC<br>980 COBB PLACE BLVD  N W<br>SUITE 100<br>KENNESAW, GA  30144 | | | | | | | 3,248.55 |
| Account No. | | | | | | | |
| PACKLESS INDUSTRIES INC<br>P O  BOX 20668<br>WACO, TX  767020668 | | | | | | | 3,191.98 |
| Account No. | | | | | | | |
| PAKTEK INC<br>7307 82ND ST CT SW<br>TACOMA, WA  98498 | | | | | | | 2,637.08 |

Sheet _____173___ of _____250___ Continuation Sheets attached to Schedule F

|  | Subtotal<br>(Total of this page) | 14,224.69 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F)  **TOTAL** | |
|  | (Report total also on Summary of Schedules) | |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**PALMER-DONAVIN MFG CO**<br>**1200 STEELWOOD ROAD**<br>**COLUMBUS, OH 432121372** | | | | | | | 130.56 |
| Account No.<br>**PAMACO**<br>**800 E VICKORY**<br>**FORT WORTH, TX 76104** | | | | | | | 0.01 |
| Account No.<br>**PAMECO CORPORATION**<br>**PO BOX A3765**<br>**CHICAGO, IL 60690** | | | | | | | 758.00 |
| Account No.<br>**PAPA RAMANOS**<br>**30975 5 MILE RD.**<br>**LIVONIA, MI 48154** | | | | | | | 220.00 |
| Account No.<br>**PAPER DIRECT, INC.**<br>**P.O. BOX 2933**<br>**COLORADO SPRINGS, CO 80901-2933** | | | | | | | 39.94 |
| Account No.<br>**PARK LAKE CO.**<br>**3733 HAWTHORNE CT.**<br>**WAUKEGAN, IL 60087** | | | | | | | 342.62 |
| Account No.<br>**PARK SUPPLY COMPANY**<br>**P.O. BOX A3917**<br>**CHICAGO, IL 60690** | | | | | | | 69,406.13 |

Sheet _____ **174** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    70,897.26

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. PARK SUPPLY ELGIN 1590 TODD FARM DRIVE ELGIN, IL 60123-1287 | | | | | | | 165.32 |
| Account No. PARK SUPPLY HOMEWOOD 1205 W 175TH ST HOMEWOOD, IL 60430-4602 | | | | | | | 81.36 |
| Account No. PARK SUPPLY INDIANA 3500 W 179TH ST UNIT #1 HAMMOND, IN 46363 | | | | | | | 71.90 |
| Account No. PARK SUPPLY KILBOURN 501 N. KILBOURN CHICAGO, IL 60624-1040 | | | | | | | 396.01 |
| Account No. PARK SUPPLY SOUTH 5745 S. HALSTED ST. CHICAGO, IL 60621-2209 | | | | | | | 205.76 |
| Account No. PARK SUPPLY WEST 3218 W. NORTH AVE. STONE PARK, IL 60165-1011 | | | | | | | 179.48 |
| Account No. PARKER HANNIFIN CORPORATION REFRIGERATING SPECIALTIES DIVISION 7867 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | | | | 31,982.31 |

Sheet _____ **175** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          33,082.14

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>PARKER HANNIFIN CORPORATION<br>P O BOX 75770<br>CHARLOTTE, NC  28275 | | | | | | | 430.35 |
| Account No.<br><br>PARKER PRODUCTS<br>3990 ENTERPRISE CT.<br>AURORA, IL  60504 | | | | | | | 306.39 |
| Account No.<br><br>PARRSBORO METAL FABRICATOR<br>P O BOX 637<br>CROSS ROADS PARRSBORO<br>NOVA SCOTIA,    B0M 1S0 | | | | | | | 326.35 |
| Account No.<br><br>PATE COMPANY<br>2625 S. 21ST AVE.<br>BROADVIEW, IL  60155-4687 | | | | | | | 19,919.70 |
| Account No.<br><br>PAUL MUELLER COMPANY<br>P O BOX 503537<br>ST LOUIS, MO  631503537 | | | | | | | 7,273.66 |
| Account No.<br><br>PC ON CALL, LLC<br>6899 STEGER ROAD<br>CINCINATTI, OH  45237 | | | | | | | 6,919.50 |
| Account No.<br><br>PC SUPPLY<br>12431 S VINCENNES<br>BLUE ISLAND, IL  60406-1640 | | | | | | | 297.36 |

Sheet _____ **176** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)   35,473.31

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PC SUPPLY<br>758 INDUSTRIAL BLVD<br>ELMHURST, IL 60126-1129 | | | | | | | 78.19 |
| Account No. | | | | | | | |
| PCI INDUSTRIES INC<br>DEPT LA 22193<br>PASADENA, CA 91185 | | | | | | | 18,536.48 |
| Account No. | | | | | | | |
| PEACHTREE PEST<br>1397 INDIAN TRAIL RD<br>NORCROSS, GA 30093 | | | | | | | 35.00 |
| Account No. | | | | | | | |
| PEACOCK SALES CO INC<br>3683 N PEACHTREE ROAD<br>ATLANTA, GA 30341 | | | | | | | 112.51 |
| Account No. | | | | | | | |
| PECO ENERGY<br>P O BOX 13437<br>PHILADELPHIA, PA 19101 | | | | | | | 74.53 |
| Account No. | | | | | | | |
| PEERLESS OF AMERICA INC<br>P O BOX 527<br>EFFINGHAM, IL 62401 | | | | | | | 8,076.05 |
| Account No. | | | | | | | |
| PEERLESS OF AMERICA INC<br>5800 N. PULASKI ROAD<br>CHICAGO, IL 60646 | | | | | | | 137.52 |

Sheet _____**177**___ of _____**250**___ Continuation Sheets attached to Schedule F

| | Subtotal<br>(Total of this page) | 27,050.28 |
|---|---|---|

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

**IN RE** Pameco Corporation          Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Penco** <br> **1503 Stein Highway** <br> **Seaford, DE  19973** | | | | | | | 2,259.13 |
| Account No. <br> **PENN INSTRUMENT SERVICE** <br> **7112 RISING SUN AVE.** <br> **PHILADELPHIA, PA  19111** | | | | | | | 4,937.80 |
| Account No. <br> **PENSKE TRUCK LEASING CO., L.P.** <br> **P.O. BOX 827380** <br> **PHILADELPHIA, PA  19182-7380** | | | | | | | 14,017.52 |
| Account No. <br> **PEOPLES ENERGY SERVICE** <br> **135 S. LaSALLE ST.** <br> **DEPT 8603** <br> **CHICAGO, IL  60674** | | | | | | | 9,111.77 |
| Account No. <br> **PEPCO SALES CO INC** <br> **P O BOX 971832** <br> **DALLAS, TX  753971832** | | | | | | | 3,326.40 |
| Account No. <br> **PEPSI OF IDAHO FALLS** <br> **714 W SUNNYSIDE ROAD** <br> **P O BOX 51179** <br> **IDAHO FALLS, ID  83405** | | | | | | | 23.10 |
| Account No. <br> **PERFORMANCE PIPE** <br> **PO BOX 98204** <br> **CHICAGO, IL  60693** | | | | | | | 220.90 |

Sheet _____ **178** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **33,896.62**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Permatron Corp.** 11400 Melrose Street Franklin Park, IL 60131 | | | | | | | 191.76 |
| Account No. **PETER MANGONE INC.** 12687 W. CEDAR DRIVE STE 100 LAKEWOOD, CO 80225 | | | | | | | 222.43 |
| Account No. **PETTERSON ASSOCIATES INC** 204 ELLEN ST BOISE, ID 83714 | | | | | | | 2,097.40 |
| Account No. **PHILLIPS & SONS REFRIGERATION INC** 1102 BOWIE ST TEXARKANA, TX 75501 | | | | | | | 464.32 |
| Account No. **PHOENIX AIR CONTROL** 219 WILLIAM ST. BENSENVILLE, IL 60106-3324 | | | | | | | 30.00 |
| Account No. **PHOENIX FASTENER CO.** 2501 W. HOMER CHICAGO, IL 60647-4309 | | | | | | | 1,033.18 |
| Account No. **PHOENIX MANUFACTURING INC** P O BOX 20663 PHOENIX, AZ 85036 | | | | | | | 5,973.84 |

Sheet _____**179** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)          **10,012.93**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **PIEDMONT NATURAL GAS** <br> **P O BOX 33068** <br> **CHARLOTTE, NC  28233** | | | | | | | **62.67** |
| Account No. <br> **PIEDMONT SHEET METAL CO** <br> **801 N BROAD ST** <br> **WINSTON SALEM, NC  27101** | | | | | | | **77.00** |
| Account No. <br> **PITNEY BOWES** <br> **P O BOX 856390** <br> **LOUISVILLE, KY  40285-6390** | | | | | | | **516.41** |
| Account No. <br> **PITTSBURGH WATER & SEWER AUTH** <br> **P O BOX 747055** <br> **PITTSBURGH, PA  152747055** | | | | | | | **19.09** |
| Account No. <br> **PLACER PROPANE INC** <br> **1545 NICHOLS DRIVE** <br> **ROCKLIN, CA  95765** | | | | | | | **7.30** |
| Account No. <br> **PLANTATION INN AND GOLF RESORT** <br> **9301 WEST FORT ISLAND TRAIL** <br> **CRYSTAL RIVER, FL  34429** | | | | | | | **646.15** |
| Account No. <br> **PLENUMS INC** <br> **P O BOX 1890** <br> **PINELLAS PARK, FL  33780** | | | | | | | **4,895.64** |

Sheet _____ **180** of _____ **250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | **6,224.26** |
|---|---|---|
| | (Complete only on last sheet of Schedule F)  **TOTAL** | |
| | (Report total also on Summary of Schedules) | |

© 1993-2002 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PLUMBERS SUPPLY** PO BOX 6149 LOUISVILLE, KY 40206-0149 | | | | | | | 161.25 |
| Account No. **PMI SALES & MARKETING SER** 8967 MARKET STREET HOUSTON, TX 77029 | | | | | | | 495.00 |
| Account No. **POLYMER ADHESIVE INC.** 1412 GREENWOOD DR. WEATHERFORD, TX 76088 | | | | | | | 5,454.00 |
| Account No. **POLYTRON FILTERS INC** EFFICIENT SYSTEMS INC PO BOX 5881 BEAUMONT, TX 77726 | | | | | | | 251.46 |
| Account No. **POTOMAC ELEC POWER CO** P O BOX 97275 WASHINGTON, DC 200907274 | | | | | | | 32.90 |
| Account No. **POWELL & ASSOCIATES INC** 5630 HEFFERNAN STREET HOUSTON, TX 77087 | | | | | | | 444.13 |
| Account No. **POWER SALES** 3830 DIVIDEND GARLAND, TX 75042 | | | | | | | 62.21 |

Sheet _____**181**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  **6,900.95**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| POWER-UTILITY PRODUCT CO. PO BOX 668284 CHARLOTTE, NC 28266 | | | | | | | 177.15 |
| Account No. | | | | | | | |
| POWR-LIFT CORPORATION P O BOX 170458 IRVING, TX 750170458 | | | | | | | 298.04 |
| Account No. | | | | | | | |
| PRAXAIR/GAS TECH DEPT. CH 10660 PALATINE, IL 60055-0660 | | | | | | | 4,287.57 |
| Account No. | | | | | | | |
| PRE-TECH LINE SETS P O BOX 2576 LEWISBURG, TN 37091 | | | | | | | 11,503.20 |
| Account No. | | | | | | | |
| PRECISION ALUM. 1339 SW FIRST WAY DEERFIELD BCH, FL 34411 | | | | | | | 2,724.60 |
| Account No. | | | | | | | |
| PRECISION ELECT.MOTOR P.O. BOX 177 CORUNNA, MI 48817-0177 | | | | | | | 33,397.56 |
| Account No. | | | | | | | |
| PRECISION MULTI CONTROLS 33 GREENWOOD AVENUE MIDLAND PARK, NJ 07432 | | | | | | | 7,206.48 |

Sheet _____**182** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **59,594.60**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                                    Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PRECISIONAIRE INCORPORATED P.O. BOX 70042 SANTA ANA, CA 92705-0042 | | | | | | | 210,928.13 |
| Account No. | | | | | | | |
| PREFERRED SALES DIST INC P O BOX 1068 HERMITAGE, PA 16148-0068 | | | | | | | 436.33 |
| Account No. | | | | | | | |
| PREMCO MACHINE CO INC P O BOX 6806 KETCHUM, ID 833406806 | | | | | | | 676.34 |
| Account No. | | | | | | | |
| PREMIER DUCT DESIGNS 10663 LEM TURNER ROAD JACKSONVILLE, FL 32218 | | | | | | | 2,116.86 |
| Account No. | | | | | | | |
| PREMIER SALES INC PO BOX 15469 BATON ROUGE, LA 70895 | | | | | | | 15,481.04 |
| Account No. | | | | | | | |
| PREMIUM SERVICE 11106 AVON AVENUE CLEVELAND, OH 44105 | | | | | | | 116.10 |
| Account No. | | | | | | | |
| PRO TECH TECHNOLOGY 701 S 60TH ST. HARRISBURG, PA 17111 | | | | | | | 1,161.23 |

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Sheet _____**183**__ of _____**250**__ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                     230,916.03

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE **Pameco Corporation** _____ Case No. _____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PROFIT PRODUCTS (EQ) 551 HYDE PARK AVE. HILLSIDE, IL 60162-1816 | | | | | | | 33,622.65 |
| Account No. | | | | | | | |
| PROFITLAB INC P.O. BOX 6600 GREENVILLE, SC 29607 | | | | | | | 7,500.00 |
| Account No. | | | | | | | |
| Proforma Promotions PO Box 640814 Cincinnati, OH 45264-0814 | | | | | | | 6,686.33 |
| Account No. | | | | | | | |
| PROGRESS ENERGY P O BOX 33199 ST PETERSBURG, FL 337338199 | | | | | | | 635.33 |
| Account No. | | | | | | | |
| PROGRESS ENERGY CAROLINAS, INC RALEIGH, NC 27698-0001 | | | | | | | 228.20 |
| Account No. | | | | | | | |
| PROLOGIS TRUST P O BOX 91126 CHICAGO, IL 60693 | | | | | | | 13,642.53 |
| Account No. | | | | | | | |
| PROPRODUCTS PO BOX 815949 FARMERS BRANCH, TX 75234 | | | | | | | 5,330.92 |

Sheet _____ **184** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **67,645.96**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.(1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**PROTEC COOLING TOWERS INC**<br>**6935 N W 50TH STREET**<br>**MIAMI, FL 33166** | | | | | | | 499.99 |
| Account No.<br>**Protection Plus**<br>**PO Box 566396**<br>**Atlanta, GA 31156** | | | | | | | 7,839.15 |
| Account No.<br>**PROTECTION PLUS INC**<br>**3110 CROSSING PARK**<br>**NORCROSS, GA 300711323** | | | | | | | 485.00 |
| Account No.<br>**Protemps Temporary Service**<br>**4455 South Blvd, Suite 410**<br>**Virginia Beach, VA 23452** | | | | | | | 3,934.55 |
| Account No.<br>**PSE&G CO**<br>**P O BOX 14106**<br>**NEW BRUNSWICK, NJ 08906-4106** | | | | | | | 110.71 |
| Account No.<br>**PSG CONTROLS INC**<br>**P O BOX 157**<br>**PERKASIE, PA 18944-0157** | | | | | | | 8,054.26 |
| Account No.<br>**PUBLIC UTILITIES DEPT**<br>**P O BOX 30958**<br>**BILLINGS, MT 59111** | | | | | | | 9.10 |

Sheet _____ **185** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **20,932.76**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**PUROLATOR PRODUCTS**<br>**AIR FILTRATION PROD**     **P.O.**<br>**P.O. BOX 530172**<br>**ATLANTA, GA 30353-0172** | | | | | | | 752.28 |
| Account No.<br>**PUROLATOR PRODUCTS COMPANY**<br>**P O BOX 530172**<br>**ALTANTA, GA 303530172** | | | | | | | 2,649.89 |
| Account No.<br>**PYROMATION INC**<br>**5211 INDUSTRIAL ROAD**<br>**FORT WAYNE, IN 486255152** | | | | | | | 3,639.66 |
| Account No.<br>**Qualified Gas Contractors**<br>**PO Box 12512**<br>**Norfolk, VA 23541** | | | | | | | 150.00 |
| Account No.<br>**QUALITY HEATING & COOLING INC.**<br>**38291 SCHOOLCRAFT RD.**<br>**LIVONIA, MI 48150** | | | | | | | 225.00 |
| Account No.<br>**QUALITY INCENTIVE CO.**<br>**P O BOX 415000**<br>**NASHVILLE, TN 37241-5000** | | | | | | | 2,030.27 |
| Account No.<br>**QUESTAR GAS**<br>**P O BOX 45841**<br>**SALT LAKE CITY, UT 841390001** | | | | | | | 95.46 |

Sheet _____ **186** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    9,542.56

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation** _____ Case No. _____
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| QUICK DELIVERY SERVICE 632 PRATT AVE. NORTH SCHAUMBURG, IL 60193-4557 | | | | | | | 64.61 |
| Account No. | | | | | | | |
| QUIETFLEX MANUFACTURING CO P.O. BOX 201424 HOUSTON, TX 77216-1424 | | | | | | | 108,851.02 |
| Account No. | | | | | | | |
| QUIETSIDE CORPORATION 2865 PELLISSIER PLACE WHITTIER, CA 90601 | | | | | | | 4,305.45 |
| Account No. | | | | | | | |
| QUILL CORPORATION P O BOX 94081 PALATINE, IL 60094-4081 | | | | | | | 1,775.07 |
| Account No. | | | | | | | |
| QUILL CORPORATION P.O. BOX 94081 PALATINE, IL 60094-4081 | | | | | | | 182.12 |
| Account No. | | | | | | | |
| R COYLE SHEET METAL INC 3200 GENESEE ST CHEEKTOWAGA, NY 14225 | | | | | | | 155.50 |
| Account No. | | | | | | | |
| R D M PRODUCTS DIVISION P O BOX 368 116 NORTH CENTRAL DRIVE O'FALLON, MO 63366 | | | | | | | 5,502.68 |

Sheet _____**187** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) | 120,836.45

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **R D WILSON SONS & CO** <br> **605 NORTH FOURTH STREET** <br> **P O BOX 1486** <br> **CLARKSBURG, WV 26302** | | | | | | | **31.58** |
| Account No. <br> **R E MICHEL CO INC** <br> **P O BOX 2318** <br> **BALTIMORE, MD 21203** | | | | | | | **1,212.26** |
| Account No. <br> **R L DEPPMANN CO** <br> **DEPARTMENT 200701** <br> **P O BOX 67000** <br> **DETROIT, MI 482672007** | | | | | | | **7,006.20** |
| Account No. <br> **R M ENTERPRISES** <br> **352 TALL PINES RD STE A-1** <br> **WEST PALM BEACH, FL 33413** | | | | | | | **3,157.16** |
| Account No. <br> **R M NORTH COMPANY** <br> **5377 WEST 86TH STREET** <br> **INDIANAPOLIS, IN 46268** | | | | | | | **906.09** |
| Account No. <br> **R W BECKETT CORPORATION** <br> **P O BOX 1289** <br> **ELYRIA, OH 44036** | | | | | | | **6,652.84** |
| Account No. <br> **R&I ENTERPRISES, INC.** <br> **3650 TURTLE CREEK RD.** <br> **LEBANON, OH 45036** | | | | | | | **11.70** |

Sheet ____ **188** of ____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) **18,977.83**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**        Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**R. C. SALES & SERVICE**<br>**2476 WISCONSIN**<br>**DOWNERS GROVE, IL 60515-4019** | | | | | | | 12,345.78 |
| Account No.<br>**R.G. DAVIS & CO.**<br>**1241 EAST 286TH ST.**<br>**EUCLID, OH 44132-2192** | | | | | | | 57.30 |
| Account No.<br>**RAGS UNLIMITED**<br>**P O BOX 25**<br>**LOWELL, NC 28098** | | | | | | | 2,187.09 |
| Account No.<br>**RALEIGH CITY OF**<br>**P O BOX 9**<br>**RALEIGH, NC 276020009** | | | | | | | 4.65 |
| Account No.<br>**RAWAL DEVICES INC.**<br>**P.O. BOX 2035**<br>**WATERBURY, CT 06722-2035** | | | | | | | 2,023.75 |
| Account No.<br>**RCI II**<br>**2188 WEST 190TH STREET**<br>**TORRANCE, CA 90504** | | | | | | | 48.80 |
| Account No.<br>**RDC WEST, INC.**<br>**P O BOX 130293**<br>**CARLSBAD, CA 92013** | | | | | | | 128.76 |

Sheet _____**189** of _____**250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal<br>(Total of this page)    16,796.13

</div>

<div align="right">

(Complete only on last sheet of Schedule F)   **TOTAL** _____<br>(Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE <u>**Pameco Corporation**</u>                                    Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**REACOND ASSOCIATES**<br>**1515 ROYAL PARKWAY**<br>**EULESS, TX 76040** | | | | | | | 196.44 |
| Account No.<br>**RECAPCO INC**<br>**P O BOX 330969**<br>**FT WORTH, TX 761630969** | | | | | | | 68.71 |
| Account No.<br>**RECOLD**<br>**12630 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | | | | | | | 9,205.40 |
| Account No.<br>**RECOVERY SYSTEMS INT. LLC**<br>**329 TANGLEWOOD TRAIL**<br>**MONTGOMERY, AL 36105** | | | | | | | 339.76 |
| Account No.<br>**RECTORSEAL CORP**<br>**P O BOX 297839**<br>**HOUSTON, TX 772970839** | | | | | | | 24,887.76 |
| Account No.<br>**REEDY EQUIPMENT SERVICES**<br>**1814 BEACH ST.**<br>**BROADVIEW, IL 60155-2890** | | | | | | | 20.89 |
| Account No.<br>**REEFER PARTS, INC.**<br>**4075 EAST MARKET STREET**<br>**YORK, PA 17402** | | | | | | | 901.93 |

Sheet _____ **190** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal
(Total of this page)          **35,620.89**

(Complete only on last sheet of Schedule F)  **TOTAL**  _____
(Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> REFLECTIX INC. <br> P.O. BOX 108 <br> MARKLEVILLE, IN 46056 | | | | | | | 10,824.00 |
| Account No. <br><br> REFPLUS, INC. <br> 1385 A, DE COULOMB <br> BOUCHERVILLE, J4B768 | | | | | | | 11,838.19 |
| Account No. <br><br> REFRIG. HARDWARE SUPPLY <br> 632 FORESIGHT CIRCLE <br> GRAND JUNCTION, CO 81505-1042 | | | | | | | 20,593.11 |
| Account No. <br><br> REFRIGERATION AFTER-MARKET <br> PARKER HANNEFIN CORP <br> 7868 COLLECTION CENTER DRIVE <br> CHICAGO, IL 60693 | | | | | | | 1,873.01 |
| Account No. <br><br> REFRIGERATION GASKETS <br> OF TEXAS INC <br> 729 W 22ND STREET <br> HOUSTON, TX 77008 | | | | | | | 441.80 |
| Account No. <br><br> REFRIGERATION RESEARCH INC <br> P O BOX 869 <br> BRIGHTON, MI 481160869 | | | | | | | 8,577.40 |
| Account No. <br><br> REFRIGERATION TECHNOLOGIES <br> P O BOX 3571 <br> FULLERTON, CA 92834 | | | | | | | 6,055.52 |

Sheet _____ **191** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)     **60,203.03**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **REFTEC INTERNATIONAL INC** <br> **1675 INDEPENDENCE BLVD.** <br> **SARASOTA, FL 34234-2104** | | | | | | | 7,062.11 |
| Account No. <br> **REGIN HVAC PRODUCTS, INC** <br> **273 CANAL STREET** <br> **SHELTON, CT 06484** | | | | | | | 22.98 |
| Account No. <br> **REHAU INCORPORATED** <br> **P.O. BOX 371222** <br> **PITTSBURGH, PA 15251-7222** | | | | | | | 2,611.80 |
| Account No. <br> **REHVAC MANUFACTURING** <br> **DBA REHVAC MFG CO** <br> **4744 CENTER PARK BLVD** <br> **SAN ANTONIO, TX 78218** | | | | | | | 23.37 |
| Account No. <br> **RELIABLE PRODUCTS INC** <br> **P O BOX 360532** <br> **PITTSBURGH, PA 152516532** | | | | | | | 276.79 |
| Account No. <br> **RELIANT ENERGY** <br> **P O BOX 4932** <br> **HOUSTON, TX 772104932** | | | | | | | 319.58 |
| Account No. <br> **REMACON COMPRESSORS INC** <br> **7939 MCGRAW** <br> **DETROIT, MI 48210** | | | | | | | 15,826.50 |

Sheet _____**192** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) | 26,143.13

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **REMTEC INTERNATIONAL** <br> **6150 MERGER DRIVE** <br> **HOLLAND, OH  43528** | | | | | | | 2,800.00 |
| Account No. <br> **RENEWAIRE** <br> **2201 ADVANCE RD** <br> **MADISON, WI  53718** | | | | | | | 3,470.00 |
| Account No. <br> **RENEWAIRE LLC** <br> **BOX 88897** <br> **MILWAUKEE, WI  53288-0897** | | | | | | | 3,551.84 |
| Account No. <br> **RESEARCH PRODUCTS** <br> **1015 E. Washington Ave** <br> **Madison, WI  53703** | | | | | | | 401,308.05 |
| Account No. <br> **RESTAURANT SUPPLY** <br> **107 RODERICK STREET** <br> **P O BOX 2632** <br> **MORGAN CITY, LA  70381** | | | | | | | 80.46 |
| Account No. <br> **Rheem Manufacturing Co** <br> **5600 Old Greenwood Rd.** <br> **Fort Smith, AR  72917-7017** | | | | | | | 1,808,530.95 |
| Account No. <br> **Rheem National Yellow Pages** <br> **PO Box 1410** <br> **Peoria, IL  61655-1410** | | | | | | | 936.60 |

Sheet _____**193** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)     **2,220,677.90**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**IN RE** Pameco Corporation                                          Case No. _____
                                                                            
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> RICE STREET ASSOCIATION <br> C/O KAHN DEVELOPMENT <br> P O BOX 1608 <br> COLUMBIA, SC  29202 | | | | | | | 5,863.28 |
| Account No. <br> RICHARD SPECIALTY <br> 4917-19 W BELMONT <br> CHICAGO, IL  60641-4392 | | | | | | | 209.68 |
| Account No. <br> RICHARDS JIM <br> 1865 D BEAVER RIDGE CIR <br> NORCROSS, GA  30071 | | | | | | | 194.70 |
| Account No. <br> RING POWER CORPORATION <br> P O BOX 45022 <br> JACKSONVILLE, FL  322325022 | | | | | | | 2,308.56 |
| Account No. <br> RITCHIE ENGINEERING CO INC <br> 10950 HAMPSHIRE AVE SOUTH <br> BLOOMINGTON, MN  55432 | | | | | | | 83,087.82 |
| Account No. <br> RMS OF GEORGIA <br> 610 MC FARLAND / 400 DR. <br> ALPHARETTA, GA  30004 | | | | | | | 4,623.00 |
| Account No. <br> Roanoke Gas Co. <br> PO Box 13007 <br> Roanoke, VA  24030 | | | | | | | 130.74 |

Sheet _____**194** of _____**250** Continuation Sheets attached to Schedule F

|  | Subtotal <br> (Total of this page) | 96,417.78 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F)  **TOTAL** | |
|  | (Report total also on Summary of Schedules) | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Robert C. Sass & Associates** **PO Box 29238** | | | | | | | 404.70 |
| Account No. | | | | | | | |
| **ROBERT CROOKSHANKS & SON LAWN MAINT.** **6194 ST. FRANCIS DRIVE** **SEVEN HILLS, OH  44131** | | | | | | | 32.10 |
| Account No. | | | | | | | |
| **ROBERT MANUFACTURING CO** **ROBERT MANUFACTURING CO LOCKBOX** **DEPARTMENT #2668** **LOS ANGELES, CA  90084-2668** | | | | | | | 79.79 |
| Account No. | | | | | | | |
| **ROBINAIR MANUFACTURING CO** **SPX SERVICE SOLUTIONS** **PO BOX 406799** **ATLANTA, GA  30384-6799** | | | | | | | 0.41 |
| Account No. | | | | | | | |
| **ROCKY MOUNTAIN C.F.C** **851 HWY 224 #B-7** **DENVER, CO  80229** | | | | | | | 422.28 |
| Account No. | | | | | | | |
| **ROCKY MOUNTAIN RISTRETTO** **P O BOX 741210** **ARVADA, CO  80004** | | | | | | | 131.75 |
| Account No. | | | | | | | |
| **RODLOC SECURITY SYSTEMS** **3038 WEST AVENUE L** **LANCASTER, CA  93536** | | | | | | | 45.00 |

Sheet _____ **195** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **1,116.03**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

<center>

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

</center>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ROESSLER EQUIPMENT COMPANY 5805 SCHUMACHER LANE HOUSTON, TX 77057 | | | | | | | 304.00 |
| Account No. | | | | | | | |
| ROGER P BAUMGART INC. 4331 S 4665 SW WEST VALLEY CITY, UT 841204935 | | | | | | | 147.00 |
| Account No. | | | | | | | |
| ROLLIE JOHNSON INC 221 CHESTERFIELD IND BLVD CHESTERFIELD, MO 63005 | | | | | | | 473.73 |
| Account No. | | | | | | | |
| ROOF PRODUCTS & SYSTEM P.O. BOX 6500 CHICAGO, IL 60680-6500 | | | | | | | 460.43 |
| Account No. | | | | | | | |
| ROOFTOP SYSTEMS INCORPORATED P O BOX 670762 DALLAS, TX 753670762 | | | | | | | 4,795.50 |
| Account No. | | | | | | | |
| ROYAL METAL PRODUCTS INC 8782 GURLEY ROAD DOUGLASVILLE, GA 30134 | | | | | | | 12,600.83 |
| Account No. | | | | | | | |
| RSES 1666 RAND ROAD DES PLAINES, IL 60016-3503 | | | | | | | 90.00 |

Sheet _____ **196** of _____ **250** Continuation Sheets attached to Schedule F

|  | Subtotal (Total of this page) | 18,871.49 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F)  **TOTAL** | |

<center>(Report total also on Summary of Schedules)</center>

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RUAN LEASING COMPANY 135 S LASALLE DPT 4636 CHICAGO, IL 60674-4636 | | | | | | | 1,489.75 |
| Account No. | | | | | | | |
| RUBATEX CORPORATION P.O. BOX 79113 BALTIMORE, MD 212790113 | | | | | | | 18,405.51 |
| Account No. | | | | | | | |
| RUBIN AUTOMOBILE BOULEVARD LIMITED C/O RUBIN MANAGEMENT INC 15500 ROOSEVELT BLVD STE 301 CLEARWATER, FL 33760 | | | | | | | 5,082.50 |
| Account No. | | | | | | | |
| RUPP AIR MANAGEMENT SYSTEMS P O BOX 60270 CHARLOTTE, NC 28260 | | | | | | | 89.75 |
| Account No. | | | | | | | |
| RUSCO IND BUILDING B 13360 CHAMBORD STREET BROOKSVILLE, FL 34613 | | | | | | | 281.59 |
| Account No. | | | | | | | |
| RUSSELL P.O. BOX 73959 CHICAGO, IL 60673-7959 | | | | | | | 41,113.49 |
| Account No. | | | | | | | |
| RUSSELL COIL 221 SOUTH BERRY STREET BREA, CA 92621 | | | | | | | 57.25 |

Sheet _____**197**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                      66,519.84

(Complete only on last sheet of Schedule F)  **TOTAL**  _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc.[1-800-998-2424] - Forms Software Only

IN RE <u>Pameco Corporation</u>                                                    Case No. _____

<div align="center">Debtor(s)</div>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RYDER TRANS. SVC., INC** <br> **P.O. BOX 96723** <br> **CHICAGO, IL 60693-6723** | | | | | | | 6,351.46 |
| Account No. <br><br> **S & L LIFTMASTERS INC** <br> **3915 SEGUIN ROAD** <br> **SAN ANTONIO, TX 78219** | | | | | | | 76.73 |
| Account No. <br><br> **S O S PRODUCTS CO INC** <br> **P O BOX 47** <br> **EAST GREENVILLE, PA 18041** | | | | | | | 2,532.81 |
| Account No. <br><br> **SABOL & RICE INC** <br> **P O BOX 25957** <br> **SALT LAKE CITY, UT 841250957** | | | | | | | 592.00 |
| Account No. <br><br> **SAIA Motor Frt** <br> **PO Box 730532** | | | | | | | 182.20 |
| Account No. <br><br> **SAINT GOBAIN TECH** <br> **P O BOX 640771** <br> **PITTSBURGH, PA 152640771** | | | | | | | 1,310.40 |
| Account No. <br><br> **SAM'S CLUB** <br> **PO BOX 4537 DEPT 49** <br> **CAROL STREAM, IL 60197-4537** | | | | | | | 191.20 |

Sheet _____ **198** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal
(Total of this page)    **11,236.80**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)
</div>

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SAN ANTONIO WATER SYSTEM** **P O BOX 2990** **SAN ANTONIO, TX 782992990** | | | | | | | 95.60 |
| Account No. | | | | | | | |
| SANDRA R PANICCIA/GRANTOR NICK PANICCIA SILVER MANAGEMENT 29043 HIDE-A-WAY HILLS SUGAR GROVE, OH 43155 | | | | | | | 3,250.00 |
| Account No. | | | | | | | |
| **SANDY MOORE** **2025 KINGSBURY DR** **NASHVILLE, TN 37215** | | | | | | | 4,875.00 |
| Account No. | | | | | | | |
| **SANFORD CITY OF** **P O BOX 2847** **SANFORD, FL 32772** | | | | | | | 135.31 |
| Account No. | | | | | | | |
| **SANTA FE WINWATERWORKS** **10244 FREEMAN AVE** **SANTA FE SPRING, CA 906703410** | | | | | | | 817.29 |
| Account No. | | | | | | | |
| **SANUVOX TECHNOLOGIES, INC.** **5757 CAVENDISH** **SUITE 411** **MONTREAL, H4W 2W8** | | | | | | | 7,075.11 |
| Account No. | | | | | | | |
| **SANYO FISHER COMPANY** **PO BOX 70936** **CHICAGO, IL 606730936** | | | | | | | 18,459.43 |

Sheet _____**199** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                    34,707.74

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SANYO FISHER SVC CORP 21605 PLUMMER ST CHATSWORTH, CA 91311 | | | | | | | 2,025.52 |
| Account No. | | | | | | | |
| SAV-ON P O BOX 891579 DALLAS, TX 75389-1579 | | | | | | | 15.13 |
| Account No. | | | | | | | |
| SAVERIO LACROCE 809 HYLTON ROAD PENNSAUKEN, NJ 08110 | | | | | | | 12,848.81 |
| Account No. | | | | | | | |
| SAWYER GAS OF JACKSONVILLE P O BOX 37679 JACKSONVILLE, FL 322367679 | | | | | | | 81.38 |
| Account No. | | | | | | | |
| SAYCO EQUIPMENT SALES INC 1749 CATTLEMEN RD SARASOTA, FL 34232 | | | | | | | 696.88 |
| Account No. | | | | | | | |
| SBC P.O. BOX 989045 SACRAMENTO, CA 95798-9045 | | | | | | | 98.92 |
| Account No. | | | | | | | |
| SBC BILL PAYMENT CENTER CHICAGO, IL 60663-0001 | | | | | | | 632.17 |

Sheet _____ **200** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **16,398.81**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Pameco Corporation**

Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**SCAN AIR**<br>**10250 WEST 44TH AVE**<br>**WHEAT RIDGE, CO 80033** | | | | | | | 266.76 |
| Account No.<br>**SCHAEFER BRUSH MFG CO INC**<br>**P O BOX 2079**<br>**MILWAUKEE, WI 53201** | | | | | | | 314.63 |
| Account No.<br>**SCHIMNICH CONSTRUCTION INC**<br>**1931 15TH STREET N E**<br>**SAUK RAPIDS, MN 56379** | | | | | | | 368.00 |
| Account No.<br>**SCHULTZ JOHN**<br>**56 EAST BROADWAY AVE**<br>**WESTERVILLE, OH 43081** | | | | | | | 102.30 |
| Account No.<br>**SCHWANK INC**<br>**210 BRUNEL ROAD**<br>**MISSISSAUGA, ON L4Z 1T5** | | | | | | | 184.52 |
| Account No.<br>**SCOTSMAN**<br>**P O BOX 951614**<br>**DALLAS, TX 75395-1614** | | | | | | | 64,725.90 |
| Account No.<br>**SCOTSMAN DIST OF LA**<br>**PO BOX 79364**<br>**CITY OF INDUSTRY, CA 91716-9364** | | | | | | | 6,003.93 |

Sheet _____ **201** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) | 71,966.04

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SCOTT GROUP INC<br>110 NORTH WASHINGTON STREET<br>SUITE 330<br>ROCKVILLE, MD  20850 | | | | | | | 10,350.00 |
| Account No. | | | | | | | |
| SCULLY SIGNAL CO<br>PO BOX 414027<br>BOSTON, MA  02241-4027 | | | | | | | 639.34 |
| Account No. | | | | | | | |
| SCURLOCK ELECTRIC INC.<br>1903 GRAND CAILLOU ROAD<br>HOUMA, LA  70363 | | | | | | | 184.87 |
| Account No. | | | | | | | |
| SEACO<br>P O BOX 6493<br>SHERIDAN, WY  82801 | | | | | | | 80.00 |
| Account No. | | | | | | | |
| SEAL TITE/HSBO CORP.<br>DEPT. 631107<br>CINCINNATI, OH  45263 | | | | | | | 84,288.19 |
| Account No. | | | | | | | |
| SEALED UNIT PARTS<br>BOX 21 2230 LANDMARK<br>ALLENWOOD, NJ  08720 | | | | | | | 3,731.35 |
| Account No. | | | | | | | |
| SEALED UNIT PARTS<br>BOX 21 2230 LANDMARK<br>ALLENWOOD, NJ  08720 | | | | | | | 47.98 |

Sheet _____**202** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)   **99,321.73**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE Pameco Corporation Case No. ____________

Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**SEALED UNIT PARTS CO<br>P O BOX 21<br>ALLENWOOD, NJ 08720** | | | | | | | **70,160.82** |
| Account No.<br>**SEASONS 4 INC<br>4500 INDUSTRIAL ACCESS RD<br>DOUGLASVILLE, GA 30134** | | | | | | | **206.46** |
| Account No.<br>**SEBERT LANDSCAPING<br>P.O. BOX 309<br>ITASCA, IL 60143-0309** | | | | | | | **400.00** |
| Account No.<br>**SECRETARY OF STATE<br>501 S 2ND STREET<br>ROOM 591<br>SPRINGFIELD, IL 62756-7200** | | | | | | | **78.00** |
| Account No.<br>**SEDALIA WATER DEPT<br>P O BOX 806<br>SEDALIA, MI 653020806** | | | | | | | **12.40** |
| Account No.<br>**SELKIRK L.L.C.<br>P.O. BOX 911775<br>DALLAS, TX 75391-1775** | | | | | | | **152,108.48** |
| Account No.<br>**SENSIBLE PRODUCTS INC<br>PO BOX 31695<br>CHICAGO, IL 606310695** | | | | | | | **112.80** |

Sheet **203** of **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **223,078.96**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br>**SERVALL COMPANY**<br>**P O BOX 641218**<br>**DETROIT, MI 482641218** | | | | | | | **1,234.87** |
| **Account No.**<br>**SERVICE TIRE INC**<br>**P O BOX 3825**<br>**SHREVEPORT, LA 711333825** | | | | | | | **10.86** |
| **Account No.**<br>**SERVICE TOOL CO, LLC**<br>**PO BOX 12240**<br>**2501 S LEWIS ST**<br>**NEW IBERIA, LA 70562** | | | | | | | **1,305.00** |
| **Account No.**<br>**Service Trucking CO.**<br>**PO Box 4033**<br>**Lynchburg, VA 24502** | | | | | | | **608.97** |
| **Account No.**<br>**SHANE'S OFFICE SUPPLY**<br>**2717 CURTISS ST.**<br>**DOWNERS GROVE, IL 60515-4002** | | | | | | | **5,818.90** |
| **Account No.**<br>**Shawn Shannon**<br>**3915 36th Street**<br>**Des Moines, IA 50310** | | | | | | | **100.33** |
| **Account No.**<br>**SHEET METAL WORKS**<br>**1757 S MT PROSPECT RD**<br>**DES PLAINES, IL 60018-1803** | | | | | | | **745.00** |

Sheet _____ **204** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **9,823.93**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                                Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| SHELBY-SKIPWITH INC 3861 E. RAINES RD. MEMPHIS, TN 38118-6935 |  |  |  |  |  |  | 77.25 |
| Account No. |  |  |  |  |  |  |  |
| SHELL ENERGY SERVICES CO LLC P O BOX 659583 SAN ANTONIO, TX 782659583 |  |  |  |  |  |  | 339.67 |
| Account No. |  |  |  |  |  |  |  |
| SHELL OIL PRODUCTS US PO BOX 200889 HOUSTON, TX 77216-0889 |  |  |  |  |  |  | 369.05 |
| Account No. |  |  |  |  |  |  |  |
| SHERWOOD, HARSCO CORP. PO BOX 905700 CHARLOTTE, NC 28290-5700 |  |  |  |  |  |  | 27,488.63 |
| Account No. |  |  |  |  |  |  |  |
| SHOOK MFG. CO.,INC. P.O. BOX 15058 AKRON, OH 44314-5058 |  |  |  |  |  |  | 1,519.60 |
| Account No. |  |  |  |  |  |  |  |
| SHRED-IT 1791 E 58TH AVE UNIT D DENVER, CO 80216 |  |  |  |  |  |  | 75.00 |
| Account No. |  |  |  |  |  |  |  |
| SHREVEPORT CITY OF DEPT OF WATER & SEWERAGE P O BOX 30065 SHREVEPORT, LA 71153 |  |  |  |  |  |  | 15.63 |

Sheet _____ **205** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                    **29,884.83**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Pameco Corporation                                    Case No. _____

_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Shubee Inc.** <br>**104 Brown Drive** <br>**Macon, GA  31220** | | | | | | | 91.57 |
| Account No. <br><br>**SHUMAKER, JOHNNY** <br>**1212 SABLE COVE** <br>**RUSKIN, FL  33570** | | | | | | | 237.82 |
| Account No. <br><br>**SHURAIL SUPPLY INC** <br>**9124 GRAND AVE SO** <br>**BLOOMINGTON, MN  55420** | | | | | | | 1,284.60 |
| Account No. <br><br>**SID HARVEY INDUSTRIES** <br>**605 LOCUST STREET** <br>**GARDEN CITY, NY  115309699** | | | | | | | 35.00 |
| Account No. <br><br>**SIERRA SPRING WATER** <br>**DEPT 262** <br>**DENVER, CO  80271-0262** | | | | | | | 101.82 |
| Account No. <br><br>**SILENT GLIDE PIPEHANGER CO** <br>**P.O. BOX 255** <br>**NEW PHILADELPHI, OH  44663** | | | | | | | 122.00 |
| Account No. <br><br>**SILVER KING MANUFACTURING COMPANY** <br>**P O BOX 397** <br>**WARRINGTON, PA  18976** | | | | | | | 510.00 |

Sheet _____**206** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  **2,382.81**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE **Pameco Corporation**                                      Case No. _____
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. SIMPLEXGRINNELL DEPT CH 10549 PALATINE, IL 600550549 | | | | | | | 85.60 |
| Account No. SIMPSON DURA VENT INC P O BOX 1510 VACAVILLE, CA 95696 | | | | | | | 95,725.00 |
| Account No. SIMPSON ELECTRIC CO DEPT 77-9146 CHICAGO, IL 606789146 | | | | | | | 159.21 |
| Account No. SKIL VENDING, INC. 444 LAKE COOK ROAD SUITE 28 RIVERWOODS, IL 60015-5608 | | | | | | | 217.50 |
| Account No. SKUTTLE 101 MARGARET STREET MARIETTA, OH 45750-9052 | | | | | | | 3,108.68 |
| Account No. SKYLINE BUILDING SVC 729 W. RANDOLPH ST. CHICAGO, IL 60661 | | | | | | | 24.26 |
| Account No. SKYMARK INTNAT'L (EQ) 505 FINLEY AVE. AJAX,   1S 2E2 | | | | | | | 74,907.97 |

Sheet _____**207** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)            174,228.22

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

IN RE **Pameco Corporation**                     Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**SMD RESEARCH** <br>**10026 SPANISH ISLES BLVD SUITE B-11** <br>**BOCA RATON, FL  33498** | | | | | | | 1,607.38 |
| Account No. <br><br>**SMITH INSTRUMENT INC** <br>**130 N HELMER ROAD** <br>**BATTLE CREEK, MI 49015** | | | | | | | 17.11 |
| Account No. <br><br>**SNAPPY AIR DISTRIBUTIN INC** <br>**21509 NETWORK PL** <br>**CHICAGO, IL  606731215** | | | | | | | 150,294.10 |
| Account No. <br><br>**SNIDER INC.** <br>**11107-J S.** <br>**COMMERCE BLVD** <br>**CHARLOTTE, NC  28273** | | | | | | | 106.80 |
| Account No. <br><br>**SOLAR SUPPLY INC** <br>**P O BOX 62911** <br>**NEW ORLEANS, LA  70162** | | | | | | | 955.53 |
| Account No. <br><br>**SONTAG & ASSOCIATES** <br>**5500 LINCOLN DRIVE** <br>**SUITE 210** <br>**EDINA, MN  55436** | | | | | | | 1,351.98 |
| Account No. <br><br>**SOUBLY & ASSOCIATES, INC.** <br>**4755 WALNUT LAKE ROAD** <br>**BLOOMFIELD HILLS, MI  48301-1328** | | | | | | | 162.20 |

Sheet _____**208** of _____**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)          154,495.10

(Complete only on last sheet of Schedule F)  **TOTAL**  _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SOUTH BEND WATER WORKS<br>125 WEST COLFAX AVE.<br>SOUTH BEND, IN 46634-1714 | | | | | | | 20.53 |
| Account No. | | | | | | | |
| SOUTHEAST INDUSTRIES INC<br>P O BOX 5267<br>JOHNSON CITY, TN 37603 | | | | | | | 430.95 |
| Account No. | | | | | | | |
| SOUTHEASTERN REST SERV<br>P O BOX 4800<br>NORCROSS, GA 30091 | | | | | | | 3,147.62 |
| Account No. | | | | | | | |
| SOUTHERN CALIFORNIA TRANE SERVICE<br>17760 ROWLAND STREET<br>CITY OF INDUSTRY, CA 91748 | | | | | | | 5,410.91 |
| Account No. | | | | | | | |
| SOUTHERN DUO-FAST CO<br>P O BOX 11407<br>BIRMINGHAM, AL 35246 | | | | | | | 571.14 |
| Account No. | | | | | | | |
| SOUTHERN ICE EQUIP INC<br>P O BOX 61310<br>LAFAYETTE, LA 705961310 | | | | | | | 2,133.09 |
| Account No. | | | | | | | |
| SOUTHERN PIPE & SUPPLY CO<br>110 NEHI CIRCLE<br>P O BOX 866<br>MCCOMB, MS 39649 | | | | | | | 112.11 |

Sheet _____ **209** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **11,826.35**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Southern Plumbing Htg**<br>**1947 Geo Washington Mem Hwy**<br>**Yorktown, VA 23693** | | | | | | | 22,415.99 |
| Account No.<br>**SOUTHWARK METAL MFG CO**<br>**P O BOX 7777-W5955**<br>**PHILADELPHIA, PA 191755955** | | | | | | | 64,801.68 |
| Account No.<br>**SOUTHWEST COMPRESSOR INC**<br>**727 SW 23RD ST**<br>**OKLAHOMA CITY, OK 73109** | | | | | | | 3,367.00 |
| Account No.<br>**Southwest Sales Inc.**<br>**PO Box 12701**<br>**Roanoke, VA 24027-2701** | | | | | | | 419.92 |
| Account No.<br>**SOUTHWEST TEXAS EQUIPMENT**<br>**1227 S ST MARYS**<br>**SAN ANTONIO, TX 78210** | | | | | | | 91.50 |
| Account No.<br>**SOUTHWESTERN BELLTELEP**<br>**PO BOX 650661**<br>**DALLAS, TX 752650661** | | | | | | | 0.07 |
| Account No.<br>**Space Pak**<br>**Hydrotherm**<br>**PO Box 5-0320**<br>**Woburn, MA 01815-0320** | | | | | | | 1,185.00 |

Sheet _____ **210** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **92,281.16**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**  Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**SPACEPAK**<br>**P O BOX 5-0571**<br>**WOBURN, MA 018150571** | | | | | | | 1,810.80 |
| Account No. <br><br>**SPECIALTY DISTRIBUTORS**<br>**11206 AMERE COURT**<br>**LOUISVILLE, KY 40299** | | | | | | | 4,582.83 |
| Account No. <br><br>**SPECIALTY PRODUCTS &**<br>**INSULATION CO**<br>**PO BOX 7777**<br>**PHILADELPHIA, PA 191753625** | | | | | | | 1,836.30 |
| Account No. <br><br>**SPECTRONICS CORPORATION**<br>**956 BRUSH HOLLOW ROAD**<br>**P O BOX 483**<br>**WESTBURY, NY 11590** | | | | | | | 319.22 |
| Account No. <br><br>**SPHERION CORPORATION**<br>**4259 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | | | | | | | 182.00 |
| Account No. <br><br>**SPIRAX SARCO INC**<br>**P O BOX 101160**<br>**ATLANTA, GA 303921160** | | | | | | | 2,670.85 |
| Account No. <br><br>**SPIRIT SERVICES CO**<br>**P O BOX 28506**<br>**COLUMBUS, OH 43228** | | | | | | | 67.70 |

Sheet ____**211**____ of ____**250**____ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)  **11,469.70**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**SPOT COOLER** | | | | | | | 93.82 |
| Account No.<br>**STADLER CORPORATION**<br>**3 ALFRED CIRCLE**<br>**BEDFORD, MA  01730-2318** | | | | | | | 121.16 |
| Account No.<br>**STAINLESS FABRICATING CO**<br>**860 NAVAJO STREET**<br>**DENVER, CO  80291-0933** | | | | | | | 397.75 |
| Account No.<br>**STAINLESS SPECIALTIES**<br>**FIVE GREENWAY PLAZA**<br>**SUITE 1775**<br>**HOUSTON, TX  77046** | | | | | | | 213.56 |
| Account No.<br>**STANCHAK JOHN**<br>**110 BALDWIN TERRACE**<br>**WAYNE, NJ  07470** | | | | | | | 67.73 |
| Account No.<br>**STANDARD REFRIGERATION CO**<br>**135 S LASALLE**<br>**DEPT 2304**<br>**CHICAGO, IL  60674** | | | | | | | 42,901.21 |
| Account No.<br>**Standard Register Inc.**<br>**PO Box 91047**<br>**Chicago, IL  60693** | | | | | | | 653.36 |

Sheet \_\_\_\_**212** of \_\_\_\_**250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **44,448.59**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| STAR HYDRAULICA & TOOL SERVICE INC 7012 LONG POINT HOUSTON, TX 77055 | | | | | | | 256.98 |
| Account No. | | | | | | | |
| STAT ANALYSIS CORP. 2201 W. CAMPBELL PARK DRIVE CHICAGO, IL 60612-3501 | | | | | | | 159.00 |
| Account No. | | | | | | | |
| STATE SUPPLY CO 885 GRANDVILLE AVE SW GRAND RAPIDS, MI 49503 | | | | | | | 113.22 |
| Account No. | | | | | | | |
| STATEWIDE FIRE PROTECTION 7450 W 52ND AVE #M298 ARVADA, CA 80002 | | | | | | | 435.60 |
| Account No. | | | | | | | |
| STEADMAN & STEELE 623873 HOUSTON TX P.O. BOX 36326 HOUSTON, TX 77236 | | | | | | | 600.00 |
| Account No. | | | | | | | |
| STEELCASE FINANCIAL SER P O BOX 91200 CHICAGO, IL 60693 | | | | | | | 1,121.80 |
| Account No. | | | | | | | |
| STEINER ELECTRIC COMPANY 135 S. LaSALLE ST. DEPT. 2665 CHICAGO, IL 60674-2665 | | | | | | | 877.34 |

Sheet _____ **213** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **3,563.94**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. STEPHEN & STEPHENSON 4626 WINDFERN HOUSTON, TX 77041 | | | | | | | 8.30 |
| Account No. STERLING P O BOX 5-0571 WOBORN,, MA 018150571 | | | | | | | 2,470.16 |
| Account No. STEVE RUSSO 1170 THOMPSON BLVD. BUFFALO GROVE, IL 60089-1021 | | | | | | | 356.43 |
| Account No. STILLWELL-HANSEN, INC 3 FERNWOOD AVE. PO BOX 7820 EDISON, NJ 08818-7820 | | | | | | | 3,670.00 |
| Account No. STORAGE BATTERY SYSTEMS N56 W16665 RIDGEWOOD DR. MENOMONEE FALLS, WI 53051 | | | | | | | 1,310.34 |
| Account No. STRANO AND BURKE 3408 SUNSET AVENUE OCEAN, NJ 07712 | | | | | | | 3,200.00 |
| Account No. STROUHAL TIRE HUNGERFORD LOC P O Box 4918-6 HOUSTON, TX 772104918 | | | | | | | 543.32 |

Sheet _____ **214** of _____ **250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 11,558.55 |
|---|---|---|

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                    Case No. _____
_____
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUBURBAN PROPANE 2874 S CHERRY AVE FRESNO, CA 93706 | | | | | | | 28.42 |
| Account No. | | | | | | | |
| SUN AIR CONDITIONING INC DEPT 1009 PO BOX 121009 DALLAS, TX 75312-1009 | | | | | | | 36,182.75 |
| Account No. | | | | | | | |
| SUN-RYS DISTRIBUTING CORP R R 1 BOX 337 MOLINE, IL 61265 | | | | | | | 3,722.08 |
| Account No. | | | | | | | |
| SUNCOURT, INC. 500 W. SECOND AVE. P.O. BOX 40 DURANT, IA 52747-0040 | | | | | | | 73.80 |
| Account No. | | | | | | | |
| SUNLOW INCORPORATED 1071 HOWELL MILL RD N W ATLANTA, GA 30318 | | | | | | | 700.76 |
| Account No. | | | | | | | |
| SUNROC CORP 135 S LASALLE DEPT 1040 CHICAGO, IL 606741040 | | | | | | | 664.44 |
| Account No. | | | | | | | |
| SUNTEC INDUSTRIES INC PO BOX 4671 ROCKFORD, IL 61110-4671 | | | | | | | 9,838.21 |

Sheet _____ **215** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)                51,210.46

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUPER RADIATOR COILS P O BOX 1414 NCB 71 MINNEAPOLIS, MN 554801414 | | | | | | | 2,150.00 |
| Account No. | | | | | | | |
| Superior Equipment Sales Inc. 808 Live Oak Drive Chesapeake, VA 23320 | | | | | | | 1,412.35 |
| Account No. | | | | | | | |
| SUPERIOR OF INDEPENDENCE C/O DON L MILLER #260 411 W 46TH TERR UNIT 801 KANSAS CITY, MO 64112 | | | | | | | 4,000.00 |
| Account No. | | | | | | | |
| SUPERIOR SIGNAL CO INC P O BOX 96 SPOTSWOOD, NJ 08884 | | | | | | | 171.17 |
| Account No. | | | | | | | |
| SURFACE IGNITER CORP. PO BOX 931822 CLEVELAND, OH 44193-1922 | | | | | | | 1,041.10 |
| Account No. | | | | | | | |
| SUTTON PROPERTIES dba SUTTON PROPERTIES 2826 CASA DEL RIO TERRACE JACKSONVILLE, FL 32257 | | | | | | | 27,099.17 |
| Account No. | | | | | | | |
| SWEPCO - TULSA PO BOX 21938 TULSA, OK 741211938 | | | | | | | 383.04 |

Sheet ____**216**__ of ____**250**__ Continuation Sheets attached to Schedule F

Subtotal (Total of this page) **36,256.83**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SWIRE COCA COLA USA<br>P O BOX 1410<br>DRAPER, UT 840201410 | | | | | | | 174.36 |
| Account No. | | | | | | | |
| SYMCOM<br>2880 NORTH PLAZA DRIVE<br>RAPID CITY, SD 57702 | | | | | | | 2,130.06 |
| Account No. | | | | | | | |
| SYNERGY GAS<br>P O BOX 776<br>JOPLIN, MO 648020776 | | | | | | | 60.99 |
| Account No. | | | | | | | |
| SYSTEM SENSOR<br>P.O. BOX 98389<br>CHICAGO, IL 60693 | | | | | | | 33,297.59 |
| Account No. | | | | | | | |
| T L Williams Transfer<br>3109 Shenandoah Ave<br>Roanoke, VA 24017 | | | | | | | 822.00 |
| Account No. | | | | | | | |
| T-N SERVICE INC<br>3500 11 MILE ROAD<br>BERKLEY, MI 480721211 | | | | | | | 500.60 |
| Account No. | | | | | | | |
| TACC INTERNATIONAL CORP<br>75 REMITTANCE DR STE 1601<br>CHICAGO, IL 606751601 | | | | | | | 69,710.36 |

Sheet _____ <u>217</u> of _____ <u>250</u> Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **106,695.96**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **TAKAGI INDUSTRIAL CO. USA INC** <br> **6 GODDARD** <br> **IRVINE, CA 90242** | | | | | | | 13.30 |
| Account No. <br> **TAMPA ELECTRIC CO** <br> **PO BOX 31318** <br> **TAMPA, FL 336313318** | | | | | | | 990.76 |
| Account No. <br> **TAMPA UTILITIES CITY OF** <br> **P O BOX 30191** <br> **TAMPA,, FL 336303191** | | | | | | | 267.78 |
| Account No. <br> **Tape Products Inc.** <br> **PO Box 641510** <br> **Cincinnati, OH 45264-1510** | | | | | | | 450.48 |
| Account No. <br> **TATE'S LAWN CARE** <br> **707 LUTTRELL ST.** <br> **KNOXVILLE, TN 37917** | | | | | | | 120.00 |
| Account No. <br> **TAYLOR PRECISION** <br> **P O BOX 71722** <br> **CHICAGO, IL 606941722** | | | | | | | 637.17 |
| Account No. <br> **TCR INC** <br> **THREE CITIES RESEARCH INC** <br> **650 MADISON AVENUE 24TH FL** <br> **NEW YORK, NY 10022** | | | | | | | 54,100.39 |

Sheet ____**218** of ____**250** Continuation Sheets attached to Schedule F

|  | Subtotal <br> (Total of this page) | 56,579.88 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TECO PEOPLES GAS 1708 E BUSCH BLVD TAMPA, FL 33612 | | | | | | | 18.27 |
| Account No. | | | | | | | |
| TECUMSEH PRODUCTS COMP. GROUP P P.O. 93068 CHICAGO, IL 60673-3068 | | | | | | | 320,380.06 |
| Account No. | | | | | | | |
| TELEFLOW INC 75 REMITTANCE DRIVE STE 91818 CHICAGO, IL 606751818 | | | | | | | 14,369.95 |
| Account No. | | | | | | | |
| TEMPACO OF BREVARD PO BOX 547667 ORLANDO, FL 328547667 | | | | | | | 63.08 |
| Account No. | | | | | | | |
| TEMPERATURE EQUIPMENT CORP. 135 S. LaSALLE ST. DEPT. 1778 CHICAGO, IL 60674-1778 | | | | | | | 2,840.00 |
| Account No. | | | | | | | |
| TEMPRITE 1555 HAWTHORNE LANE WEST CHICAGO, IL 60185 | | | | | | | 4,198.47 |
| Account No. | | | | | | | |
| TERLYN INDUSTRIES INC 3631 131ST AVENUE N CLEARWATER, FL 33762 | | | | | | | 2,648.00 |

Sheet ___**219**___ of ___**250**___ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **344,517.83**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**                                      Case No. _____

_____
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TERRY,CHARLES 605 EAST LEXINGTON INDEPENDENCE, MO 64050 | | | | | | | 434.01 |
| Account No. | | | | | | | |
| TESCO DISTRIBUT ATTN: ROBIN 300 NYE AVENUE IRVINGTON, NJ 07111 | | | | | | | 1,265.05 |
| Account No. | | | | | | | |
| TEXAS CITY CITY OF P O DRAWER 3837 TEXAS CITY, TX 775923837 | | | | | | | 36.19 |
| Account No. | | | | | | | |
| TEXAS FOAM 3905 WAREHOUSE ROW AUSTIN, TX 78704 | | | | | | | 172.80 |
| Account No. | | | | | | | |
| TEXAS FURNACE P.O. BOX 40008 HOUSTON, TX 77240-0008 | | | | | | | 13,145.52 |
| Account No. | | | | | | | |
| TEXAS PRECAST, LLC PO BOX 3344 TEXAS CITY, TX 77592-3344 | | | | | | | 528.00 |
| Account No. | | | | | | | |
| TEXAS REPS 13003 SOUTHWEST FREEWAY SUITE 145 STAFFORD, TX 77477 | | | | | | | 815.00 |

Sheet _____**220** of _____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)      **16,396.57**

(Complete only on last sheet of Schedule F)  **TOTAL**  _____

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Pameco Corporation**            Case No. _____

<center>Debtor(s)</center>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TEXAS STAPLE COMPANY INC**<br>P O BOX 6806<br>HOUSTON, TX 77265 | | | | | | | 21,066.21 |
| Account No.<br><br>**TEXAS TRANE PARTS CENTER**<br>PO BOX 814609<br>DALLAS, TX 75381 | | | | | | | 418.67 |
| Account No.<br><br>**THE BEHLER-YOUNG CO**<br>DRAWER #5718<br>P.O. BOX 79001<br>DETROIT, MI 48279-0002 | | | | | | | 15,827.26 |
| Account No.<br><br>**THE CIT GROUP/EF**<br>FILE #55603<br>LOS ANGELES, CA 90074-5603 | | | | | | | 735.92 |
| Account No.<br><br>**THE INDIGO FILTER CO**<br>P O BOX 865<br>PROSPECT HEIGHTS, IL 60070 | | | | | | | 1,905.36 |
| Account No.<br><br>**THE LIGHTHOUSE**<br>88 YORK ST.<br>KENNEBUNK, ME 04043-7173 | | | | | | | 329.70 |
| Account No.<br><br>**THE NOBLE COMPANY**<br>P.O. BOX 350<br>GRAND HAVEN, MI 49417-0350 | | | | | | | 1,704.00 |

Sheet _____ **221** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal<br>
(Total of this page)    **41,987.12**

(Complete only on last sheet of Schedule F) **TOTAL** _____<br>
(Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE <u>Pameco Corporation</u>                            Case No. _____

<center>Debtor(s)</center>

<center>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</center>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**THERMA FLO**<br>**PO BOX 102432**<br>**ATLANTA, GA 30368-2432** | | | | | | | 1,393.00 |
| Account No.<br>**THERMA-STOR PRODUCTS**<br>**135 S LaSalle**<br>**Dept 3037**<br>**Chicago, IL 606743037** | | | | | | | 4,146.43 |
| Account No.<br>**THERMAL ENGINEERING CO INC**<br>**2022 ADAMS STREET**<br>**TOLEDO, OH 43624** | | | | | | | 1,390.16 |
| Account No.<br>**THERMAL EQUIPMENT SALES, INC**<br>**PO BOX 8430**<br>**LEXINGTON, KY 40533-8430** | | | | | | | 37.00 |
| Account No.<br>**THERMCO MANUFACTURES**<br>**228 SCOLES AVENUE**<br>**CLIFTON, NJ 07012** | | | | | | | 640.80 |
| Account No.<br>**THERMO MANUFACTURING INC**<br>**3709 COLUMBUS ROAD NE**<br>**CANTON, OH 44705** | | | | | | | 4,282.75 |
| Account No.<br>**THERMO NESLAB**<br>**25 NIMBLE HILL RD**<br>**NEWINGTON, NH 03802** | | | | | | | 57.24 |

Sheet _____ **222** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal
(Total of this page)    **11,947.38**

</div>

<div align="right">

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

</div>

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Pameco Corporation                                      Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. THERMOCOMP INC 3361 BOYINGTON DR. #220 CARROLLTON, TX 75006 | | | | | | | 321.28 |
| Account No. THOMAS & BETTS Mail Stop 4C-25 8155 T & B Boulevard Memphis, TN 38125 | | | | | | | 267,984.13 |
| Account No. THOMAS & BETTS CORP. P.O. BOX 92536 CHICAGO, IL 60675-2400 | | | | | | | 29,008.88 |
| Account No. THOMAS A/C SUPPLY INC 1200 LAUREL BLDG B BEAUMONT, TX 77701 | | | | | | | 146.22 |
| Account No. THOMAS SUPPLY INC 625 15TH STREET LAKE CHARLES, LA 70601 | | | | | | | 370.56 |
| Account No. THOMAS SUPPLY OF LAFAYETTE 210 NORTH LUKE LAFAYETTE, LA 70501 | | | | | | | 430.12 |
| Account No. THOMAS W QUERY P O BOX 823 AIKEN, SC 29802 | | | | | | | 4,000.00 |

Sheet ____ **223** of ____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal
(Total of this page)  302,261.19

</div>

<div align="right">

(Complete only on last sheet of Schedule F)  **TOTAL**  _____
(Report total also on Summary of Schedules)

</div>

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| THOMPSON INDUSTRIAL SUPPLY P O BOX 1029 RANCHO CUCAMONGA, CA 91729-1299 | | | | | | | 71.34 |
| Account No. | | | | | | | |
| THOMPSON TILE MAINTENANCE INC. PO BOX 98 OSCEOLA, IN 46561-0098 | | | | | | | 470.00 |
| Account No. | | | | | | | |
| THOMPSON TRACTOR CO INC P O BOX 530109 DRAWER/DEPT GA00325 ATLANTA, GA 30353-0109 | | | | | | | 8,649.42 |
| Account No. | | | | | | | |
| THREE STATES SUPPLY CO INC P O BOX 646 MEMPHIS, TN 38101 | | | | | | | 634.85 |
| Account No. | | | | | | | |
| THYBAR CORPORATION 37913 EAGLEWAY CHICAGO, IL 60678-1379 | | | | | | | 600.00 |
| Account No. | | | | | | | |
| Thycurb Corp. Burt Manufacturing Corp 37913 Eagleway Chicago, IL 60678-1379 | | | | | | | 872.00 |
| Account No. | | | | | | | |
| Tidewater Air Filter Fab. 228 Pennsylyania Ave. Virginia Beach, VA 23462 | | | | | | | 335.52 |

Sheet _____ **224** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          **11,633.13**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TIGHE WAREHOUSING & DIST<br>P O BOX 488<br>WINCHESTER, MA  01890 | | | | | | | 500.00 |
| Account No. | | | | | | | |
| TIMBERLINE PLASTICS<br>6195 CLERMONT STREET<br>COMMERCE CITY, CO  80022 | | | | | | | 2,595.27 |
| Account No. | | | | | | | |
| TIMS AUTOMOTIVE<br>208 B WARFIELD AVE<br>VENICE, FL  34292 | | | | | | | 162.51 |
| Account No. | | | | | | | |
| TJERNLUND PRODUCTS INC<br>1601 NINTH STREET<br>WHITE BEAR LAKE, MN  55110 | | | | | | | 11,468.14 |
| Account No. | | | | | | | |
| TKO GRAPHIX<br>311 PRODUCTION DRIVE<br>AVON, IN  461237031 | | | | | | | 77.55 |
| Account No. | | | | | | | |
| TMG<br>PO BOX 6777<br>BRYAN, TX  77805-6777 | | | | | | | 1,466.95 |
| Account No. | | | | | | | |
| TMI INCORPORATED<br>5350 CAMPBELLS RUN ROAD<br>PITTSBURGH, PA  152059738 | | | | | | | 4,502.86 |

Sheet _____ **225** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)   **20,773.28**

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TMS** 250-G NUTMEG ROAD SOUTH SOUTH WINDSOR, CT 06074 | | | | | | | 294.64 |
| Account No. **TOM BOYLE ASSOCIATES** 801 CHASE AVE. UNIT C ELK GROVE VILLAGE, IL 60007-4840 | | | | | | | 387.48 |
| Account No. **TOTAL RECLAIM INC** P O BOX 24996 SEATTLE, WA 98124 | | | | | | | 1,594.01 |
| Account No. **TPI CORP.** P O BOX 94150 CHICAGO, IL 60690 | | | | | | | 1,879.06 |
| Account No. **TRANE** 4145 DEL MAR AVE ROCKLIN, CA 95677 | | | | | | | 47.16 |
| Account No. **TRANE CO** 27475 MEADOWBROOK NOVI, MI 48377 | | | | | | | 341.38 |
| Account No. **TRANE COMPANY** PO BOX 11242 JEFFERSON, LA 70181 | | | | | | | 70.01 |

Sheet _____ **226** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          4,613.74

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE **Pameco Corporation**
_____     Case No. _____
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **TRANE OF TAMPA BAY** <br> **902 N. HIMES AVE.** <br> **TAMPA, FL 33609** | | | | | | | 207.94 |
| Account No. <br> **TRANE PARTS CENTER** <br> **4145 DEL MAR AVENUE** <br> **ROCKLIN, CA 95677** | | | | | | | 73.85 |
| Account No. <br> **TRANE PARTS LOUISVILLE** <br> **1800 PLANTSIDE DRIVE** <br> **LOUISVILLE, KY 40299** | | | | | | | 2,474.47 |
| Account No. <br> **TRANE PARTS SALT LAKE** <br> **2817 SOUTH 1030 WEST** <br> **SALT LAKE, UT 84119** | | | | | | | 18.83 |
| Account No. <br> **TRANSWESTERN PUBLISHING** <br> **DEPT 0681** <br> **DENVER, CO 80271-0681** | | | | | | | 273.00 |
| Account No. <br> **Treasurer-City of Roanoke** <br> **Commissioner of the Revenue** <br> **Room 251 Municipal BLdg** <br> **Roanoke, VA 24011** | | | | | | | 298.24 |
| Account No. <br> **TRESKO** <br> **6218 MELROSE LANE** <br> **SHAWNEE, KS 66203** | | | | | | | 578.20 |

Sheet _____**227**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          3,924.53

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TREVOR MARTIN CORP C/O A/R FUNDING P O BOX 16253 GREENVILLE, SC 29606 | | | | | | | 421.50 |
| Account No. | | | | | | | |
| TRI-STATE ENVIRONMENTAL 1220 DIAMOND AVE EVANSVILLE, IN 47711 | | | | | | | 171.20 |
| Account No. | | | | | | | |
| TRION INC P O BOX 601641 CHARLOTTE, NC 282601641 | | | | | | | 138.62 |
| Account No. | | | | | | | |
| Trion Products / Careco PO Box 601641 Charlotte, NC 28260-1641 | | | | | | | 892.58 |
| Account No. | | | | | | | |
| Trion Products / Eubank Man. Fedder Unitary Products Dept. CH 10542 Palatine, IL 60055-0542 | | | | | | | 304.03 |
| Account No. | | | | | | | |
| TRIPLE S SPEC. CORP. 53-23 NURGE AVENUE MASPETH, NY 11378-3344 | | | | | | | 1,037.52 |
| Account No. | | | | | | | |
| TRU-FLEX METAL HOSE CORP P.O. BOX 247 WEST LEBANON, IN 47991 | | | | | | | 29,691.65 |

Sheet _____**228**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  **32,657.10**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TRUE FOOD SERVICE EQUIP DEPARTMENT 456139 PO BOX 790100 ST LOUIS, MO 63179-0100 | | | | | | | 559.04 |
| Account No. | | | | | | | |
| TSI INC P O BOX 96 SDS 12-0764 MINNEAPOLIS, MN 554860764 | | | | | | | 1,225.34 |
| Account No. | | | | | | | |
| TUBE FORMING INC P O BOX 371148 PITTSBURGH, PA 152517148 | | | | | | | 6,362.94 |
| Account No. | | | | | | | |
| TUCKAHOE MANUFACTURING CO 327 TUCKAHOE ROAD VINELAND, NJ 08360 | | | | | | | 405.00 |
| Account No. | | | | | | | |
| TUDAL THOMAS R 309 DODGE RD ROWLEY, MA 01969 | | | | | | | 336.44 |
| Account No. | | | | | | | |
| TUPELO WATER & LIGHT P O BOX 588 TUPELO, MS 388020588 | | | | | | | 406.83 |
| Account No. | | | | | | | |
| TURMOIL P O BOX 583 WEST SWANZEY, NH 03469 | | | | | | | 1,357.39 |

Sheet _____ **229** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **10,652.98**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>TUTCO INC<br>P O BOX 8500-7025<br>PHILADELPHIA, PA 19178 | | | | | | | 3,544.39 |
| Account No.<br>TVM BUILDING PRODUCTS<br>160 JARI DR. ST #120<br>JOHNSTOWN, PA 15904 | | | | | | | 886.47 |
| Account No.<br>TXU ENERGY<br>P O BOX 100001<br>DALLAS, TX 753100001 | | | | | | | 1,744.20 |
| Account No.<br>TXU GAS - DALLAS<br>P O BOX 650654<br>DALLAS, TX 75265-0653 | | | | | | | 16.90 |
| Account No.<br>TYCO ADHESIVES<br>DEPT 0010450<br>PALANTINE, IL 60055 | | | | | | | 53,315.22 |
| Account No.<br>TYCO THERMAL CONTROLS<br>P.O. BOX 297076<br>HOUSTON, TX 77297-7076 | | | | | | | 28,950.23 |
| Account No.<br>TYCO THERMAL CONTROLS<br>PO BOX 116221<br>ATLANTA, GA 30368-6221 | | | | | | | 118.86 |

Sheet _____ **230** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal         **88,576.27**
(Total of this page)

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Pameco Corporation</u>                                        Case No. _____

<center>Debtor(s)</center>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**TYLER REFRIG  CHICAGO**<br>**P O BOX 93796**<br>**CHICAGO, IL  606733796** | | | | | | | **61,965.75** |
| Account No.<br>**U S COOLER INC**<br>**325 PAYSON AVENUE**<br>**QUINCY, IL  62301** | | | | | | | **36.00** |
| Account No.<br>**U S FAN INTERNATIONAL**<br>**P O BOX 503405**<br>**ST LOUIS, MO  631503405** | | | | | | | **105.70** |
| Account No.<br>**U S FAN INTERNATIONAL INC**<br>**P O  BOX 978**<br>**MUSKOGEE, OK  744020978** | | | | | | | **1,694.91** |
| Account No.<br>**U-LINE**<br>**2200 S LAKESIDE DRIVE**<br>**WAUKEGANE, IL  60085** | | | | | | | **5,918.35** |
| Account No.<br>**UEI**<br>**MAIL STOP 20**<br>**PO BOX 5087**<br>**PORTLAND, OR  97208-5087** | | | | | | | **152.09** |
| Account No.<br>**UEI INC**<br>**8030 SW NIMBUS**<br>**BEAVERTON, OR  97008** | | | | | | | **15,388.86** |

Sheet _____ **231** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal
(Total of this page)  **85,261.66**

(Complete only on last sheet of Schedule F)  **TOTAL** _____

(Report total also on Summary of Schedules)

</div>

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ULINE SHIPPING 2200 S LAKESIDE DR WAUKEGAN, IL 60085 | | | | | | | 2,028.41 |
| Account No. | | | | | | | |
| Ultimate HVAC & Door Prod. Inc. Metro Financial Services PO Box 970817 Dallas, TX 75397-0817 | | | | | | | 114.24 |
| Account No. | | | | | | | |
| ULTRAVATION INC P O BOX 234 BRANDON, VT 05733 | | | | | | | 3,319.95 |
| Account No. | | | | | | | |
| ULTRAVATION, INC. S 218 JONES DRIVE PO BOX 234 BRANDON, VT 05733-0234 | | | | | | | 2,461.08 |
| Account No. | | | | | | | |
| UNI-GARD INC 14241 W 11 MILE RD OAK PARK, MI 48237 | | | | | | | 184.10 |
| Account No. | | | | | | | |
| UNI-LINE NORTH AMERICA P O BOX 371530M 3 MELLON BANK CENTER RM 2713 PITTSBURGH, PA 15259 | | | | | | | 111,172.73 |
| Account No. | | | | | | | |
| UNI-PRODUCTS 3315 ELKHORN BLVD NORTH HIGHLANDS, CA 95660 | | | | | | | 27,458.00 |

Sheet _____ **232** of _____ **250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 146,738.51 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UNICO INC** <br> **P.O. BOX 795114** <br> **SAINT LOUIS, MO 63179-0795** | | | | | | | 182,593.99 |
| Account No. <br><br> **UNION POLY DUCT** <br> **16722 MILES AVE** <br> **CLEVELAND, OH 44128** | | | | | | | 388.53 |
| Account No. <br><br> **UNITARY PRODUCTS GROUP** <br> **YORK INTERNATIONAL** <br> **PO BOX 96696** <br> **CHICAGO, IL 60693-6696** | | | | | | | 218,601.16 |
| Account No. <br><br> **UNITED MARKETING ASSOCIATES** <br> **P O BOX 87** <br> **GRAND LEDGE, MI 48837** | | | | | | | 77.16 |
| Account No. <br><br> **UNITED PARCEL SERVICE** <br> **LOCKBOX 577** <br> **CAROL STREAM, IL 60132-0577** | | | | | | | 1,413.54 |
| Account No. <br><br> **UNITED PVF INCORPORATED** <br> **36000 EARL** <br> **WAYNE, MI 48184** | | | | | | | 2,924.30 |
| Account No. <br><br> **United Supply and Distributing** <br> **PO Box 62090** <br> **Baltimore, MD 21264-2090** | | | | | | | 10,653.00 |

Sheet ____**233**___ of ____**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    416,651.68

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

IN RE **Pameco Corporation**        Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **UNITED SUPPLY INC.** <br> **PO BOX 3875** <br> **HOUMA, LA 70361** | | | | | | | 2,803.68 |
| Account No. <br> **UNIVERSAL PLUMBING SUPPLY CO** <br> **2301 CONGRESS** <br> **HOUSTON, TX 77003** | | | | | | | 953.68 |
| Account No. <br> **UNIVERSAL SUPPLY CO** <br> **P O BOX 1925** <br> **PARKERSBURG, WV 26102** | | | | | | | 28.11 |
| Account No. <br> **UNIVERSAL SUPPLY CO** <br> **515 33RD STREET** <br> **P O BOX 1925** <br> **PARKERSBURG, WV 26102** | | | | | | | 9.66 |
| Account No. <br> **UNIVERSAL SUPPLY GROUP** <br> **W501920** <br> **P O BOX 7777** <br> **PHILADELPHIA, PA 19175-1920** | | | | | | | 16,285.00 |
| Account No. <br> **University of Richmond** <br> **Athletic Mkting & Media Rel** <br> **University of Richmond** <br> **Richmond, VA 23173** | | | | | | | 125.00 |
| Account No. <br> **UNIWELD PRODUCTS INC** <br> **PO BOX 8427** <br> **FT LAUDERDALE, FL 33312** | | | | | | | 65,811.15 |

Sheet ___**234**___ of ___**250**___ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    86,016.28

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

IN RE Pameco Corporation _____   Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **UPA (AMERICAN METAL)** P.O. BOX 198149 ATLANTA, GA 30384-8149 | | | | | | | 4,791.46 |
| Account No. **UPA (WATTS REGULATOR)** 1101 CORNWALL RD SANFORD, FL 32773-5875 | | | | | | | 15,919.50 |
| Account No. **US AIRWELD INC** 2615 S 40TH STREET PHOENIX, AZ 85034 | | | | | | | 92.70 |
| Account No. **US*Aire** Metal Industries, Inc. PO Box 100284 Atlanta, GA 30384-0284 | | | | | | | 2,135.26 |
| Account No. **USFLOW CORPORATION** BERTSCH CO. PO BOX 931641 Cleveland, OH 44193 | | | | | | | 2,156.56 |
| Account No. **UTAH POWER & LIGHT CO** 1033 NE 6TH AVE PORTLAND, OR 972560001 | | | | | | | 150.44 |
| Account No. **VAL AIR** 8615 23RD AVE. SACRAMENTO, CA 95816 | | | | | | | 224.85 |

Sheet _____**235**___ of _____**250**___ Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 25,470.77 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| VALIN CORPORATION P O BOX 49054 SAN JOSE, CA 951619054 | | | | | | | 38.76 |
| Account No. | | | | | | | |
| VALIN INTERMOUNTAIN 4100 W OLD HWY RD MOUNTAIN GREEN, UT 84050 | | | | | | | 713.96 |
| Account No. | | | | | | | |
| VALLEY PROPANE SERVICES 4717 KIMBER AVE BAKERSFIELD, CA 93307 | | | | | | | 14.40 |
| Account No. | | | | | | | |
| VALLEY WELDERS SPLY CO INC P O BOX 30118 BILLINGS, MT 59107 | | | | | | | 63.20 |
| Account No. | | | | | | | |
| VEGAS PROPANE INC 4610 EAKER ST N LAS VEGAS, NV 89030 | | | | | | | 31.00 |
| Account No. | | | | | | | |
| VENT PRODUCTS CO INC 1901 S KILBOURN AVE CHICAGO, IL 60623 | | | | | | | 9,398.14 |
| Account No. | | | | | | | |
| VENTAMATIC LTD P O BOX 961013 FT WORTH, TX 761610013 | | | | | | | 1,041.47 |

Sheet ____**236** of ____**250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)        **11,300.93**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**VENTURE AIRE INC**<br>**P O BOX 50748**<br>**CHICAGO, IL 606500748** | | | | | | | 23.73 |
| Account No.<br>**VENTURE DISTRIBUTING CO**<br>**32425 WEST EIGHT MILE ROAD**<br>**LIVONIA, MI 48152** | | | | | | | 514.70 |
| Account No.<br>**VENTURE TAPE**<br>**P.O. BOX 845585**<br>**BOSTON, MA 02284-5585** | | | | | | | 2,988.80 |
| Account No.<br>**VERDE INDUSTRIES**<br>**5234 W MISSOURI**<br>**GLENDALE, AZ 85301** | | | | | | | 107.22 |
| Account No.<br>**VERIZON**<br>**P O BOX 64809**<br>**BALTIMORE, MD 21264-4809** | | | | | | | 13.75 |
| Account No.<br>**VERIZON**<br>**PAYMENT PROCESSING**<br>**INGLEWOOD, CA 903130001** | | | | | | | 0.07 |
| Account No.<br>**VERMETTE MACHINE CO INC**<br>**7-143RD STREET**<br>**HAMMOND, IN 46320** | | | | | | | 18,494.22 |

Sheet _____**237**___ of _____**250**___ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) | 22,142.49

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| VETERANS MESSENGER SVC SLOT 302141 PO BOX 66973 AMF OHARE, IL 60666-0973 | | | | | | | 252.96 |
| Account No. | | | | | | | |
| VIBRATION MOUNTING & CONT P O BOX 31695 HARTFORD, CT 061501695 | | | | | | | 1,047.48 |
| Account No. | | | | | | | |
| VICTOR EQUIPMENT CO 22037 NETWORK PLACE CHICAGO, IL 606731220 | | | | | | | 10,954.57 |
| Account No. | | | | | | | |
| VICTORY REFRIGERATION P.O BOX 828414 Philadelphia, PA 191828414 | | | | | | | 308.00 |
| Account No. | | | | | | | |
| VILLAGE OF LINCOLNWOOD 6900 N. LINCOLN AVE. LINCOLNWOOD, IL 60712-2606 | | | | | | | 22.35 |
| Account No. | | | | | | | |
| VILLAGE OF STONE PARK 1629 N MANNHEIM RD STONE PARK, IL 60165-1184 | | | | | | | 80.36 |
| Account No. | | | | | | | |
| VILTER MANUFACTURING CORP 135 S LASALLE ST DEPT 2302 CHICAGO, IL 606742302 | | | | | | | 240.87 |

Sheet _____ **238** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)                     **12,906.59**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| VIRGINIA KMP CORP for the account of VIRGINIA KMP CORP. PO BOX 172 HOUSTON, TX 770010172 | | | | | | | 200,879.66 |
| Account No. | | | | | | | |
| VIRGINIA KMP CORP. P.O. BOX 951319 DALLAS, TX 75395-1319 | | | | | | | 9,284.21 |
| Account No. | | | | | | | |
| VIRGINIA KMP CORP. P.O. BOX 951319 DALLAS, TX 75395-1319 | | | | | | | 48.86 |
| Account No. | | | | | | | |
| VITRAN EXPRESS PO BOX 633519 CINCINNATI, OH 45263-3519 | | | | | | | 326.01 |
| Account No. | | | | | | | |
| VLS PAPER CO., INC. P O BOX 938 SORRENTO, FL 32776-0938 | | | | | | | 540.02 |
| Account No. | | | | | | | |
| W A BROWN COMPANY P O BOX 1243 CHARLOTTE, NC 282011243 | | | | | | | 1,578.65 |
| Account No. | | | | | | | |
| W W GRAINGER DEPT 256-818952947 PALATINE, IL 60038 | | | | | | | 11,663.42 |

Sheet _____ **239** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)     **224,320.83**

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **W.L. ENGLER DIST.** <br> **1035 N. THROOP ST** <br> **CHICAGO, IL  60622-4097** | | | | | | | 959.26 |
| Account No. <br> **W.R. WALLIN & ASSOC** <br> **23W. 121 KINGS CT.** <br> **GLEN ELLYN, IL  60137** | | | | | | | 696.16 |
| Account No. <br> **W.W. GRAINGER** <br> **DEPT. 136-837464668** <br> **PALATINE, IL  60038-0001** | | | | | | | 725.05 |
| Account No. <br> **W.W. GRAINGER** <br> **DEPT. 136-854487816** <br> **PALATINE, IL  60038** | | | | | | | 168.00 |
| Account No. <br> **WALES DARBY** <br> **PO BOX 9160** <br> **UNIONDALE, NY  11555-9160** | | | | | | | 9,830.92 |
| Account No. <br> **WALLWORK GROUP** <br> **9 PATTON DRIVE** <br> **WEST CALDWELL, NJ  07006** | | | | | | | 1,596.00 |
| Account No. <br> **WALTERS CLIMATE INC** <br> **2730 NEVADA AVE N** <br> **MINNEAPOLIS, MN  55427** | | | | | | | 654.64 |

Sheet _____ **240** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)  **14,630.03**

(Complete only on last sheet of Schedule F)  **TOTAL**  _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **WAMI SALES INC.** <br> **P.O. BOX 641481** <br> **CINCINNATI, OH 45264** | | | | | | | 4,625.58 |
| Account No. <br> **WARD MANUFACTURING INC** <br> **P.O. BOX 7777** <br> **W502071** <br> **PHILADELPHIA, PA 19175-0001** | | | | | | | 10,621.30 |
| Account No. <br> **WAREHOUSE DEPOT** <br> **311 W LA CADENA** <br> **RIVERSIDE, CA 92501** | | | | | | | 543.26 |
| Account No. <br> **WAREHOUSE DIRECT** <br> **1601 WEST ALGONQUIN ROAD** <br> **MOUNT PROSPECT, IL 60056** | | | | | | | 4,356.36 |
| Account No. <br> **WARREN EQUIPMENT** <br> **PO BOX 2872** <br> **BEAUMONT, TX 77704-2872** | | | | | | | 235.55 |
| Account No. <br> **WARREN TECHNOLOGY** <br> **2050 WEST 73 ST** <br> **HIALEAH, FL 33016** | | | | | | | 21,447.27 |
| Account No. <br> **WASHINGTON GAS** <br> **P O BOX 830036** <br> **BALTIMORE, MD 21283-0036** | | | | | | | 272.59 |

Sheet _____ **241** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **42,101.91**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Pameco Corporation**                                                    Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WASHTENAW COUNTY PPP** **P O BOX 8645** **ANN ARBOR, MI  481078645** | | | | | | | 50.00 |
| Account No. | | | | | | | |
| **WASTE MANAGEMENT NEW ORLEANS** **P O BOX 9001088** **LOUISVILLE, KY  402901088** | | | | | | | 0.42 |
| Account No. | | | | | | | |
| **WASTE MGMT S/E TEXAS INC** **VICTORIA DIVISION** **P O BOX 2105** **BEDFORD PARK, IL  604992106** | | | | | | | 0.88 |
| Account No. | | | | | | | |
| **WATER BOY INC** **CRYSTAL FRESH WATER** **4454 19TH STREET COURT EAST** **BRADENTON, FL  34203** | | | | | | | 52.49 |
| Account No. | | | | | | | |
| **WATER FURNACE INC.** **900 CONSERVATION WAY** **FORT WAYNE, IN  46809** | | | | | | | 204.68 |
| Account No. | | | | | | | |
| **WATERPIK TECHNOLOGIES INC.** **LAARS** **DEPT. LA 21339** **PASADENA, CA  91185-1339** | | | | | | | 52,076.65 |
| Account No. | | | | | | | |
| **WATTS REGULATOR CO INC** **P O BOX 60601** **CHARLOTTE, NC  28260** | | | | | | | 3,337.23 |

Sheet _____ **242** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page) | 55,722.35

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WAYNE COMBUSTION SYSTEM<br>P O BOX 73752 N<br>CLEVELAND, OH 441930478 | | | | | | | 582.66 |
| Account No. | | | | | | | |
| WEATHERKING, LLC<br>P.O. BOX 847719<br>DALLAS, TX 75284-7719 | | | | | | | 69,932.68 |
| Account No. | | | | | | | |
| WEATHERTROL SUPPLY CO<br>P O BOX W<br>DENTON, TX 76202 | | | | | | | 67.00 |
| Account No. | | | | | | | |
| WEEKS WILLIAMS DEVORE<br>PO BOX 987<br>MATTHEWS, NC 28106 | | | | | | | 118.97 |
| Account No. | | | | | | | |
| WEISS INSTRUMENTS INC<br>905 WAVERLY AVENUE<br>HOLTSVILLE, NY 117421109 | | | | | | | 5,085.53 |
| Account No. | | | | | | | |
| WEISS INSTRUMENTS, INC<br>85 BELL STREET<br>WEST BABYLON, NY 11704 | | | | | | | 243.18 |
| Account No. | | | | | | | |
| WELCO GAS TECHNOLOGIES<br>289 CHANGEBRIDGE RD<br>PINE BROOK, NJ 07058-9513 | | | | | | | 26.00 |

Sheet _____ **243** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page) | 76,056.02

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WELLS TECHNOLOGY INC** **31 COMMERCE DRIVE** **IVYLAND, PA 18974** | | | | | | | 3,876.56 |
| Account No. **WESANCO INC** **14870 DESMAN ROAD** **LA MIRADA, CA 90638** | | | | | | | 7,452.96 |
| Account No. **WESCO DISTRIBUTION INC** **P O BOX 890914** **DALLAS, TX 75389-0914** | | | | | | | 75.00 |
| Account No. **WEST COAST FIRE EQUIPMENT INC** **P O BOX 50328** **FORT MYERS, FL 339940328** | | | | | | | 117.40 |
| Account No. **WEST RIVER INDUSTRIES INC** **418 NORTH 14TH STREET** **BILLINGS, MT 59101** | | | | | | | 136.12 |
| Account No. **WEST TEXAS UTIL** **P O BOX 21588** **TULSA, OK 74121-1588** | | | | | | | 441.27 |
| Account No. **WEST VIRGINIA AMERICAN WATER CO** **P O BOX 3941** **CHARLESTON, WV 253393941** | | | | | | | 18.60 |

Sheet _____ **244** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)    **12,117.91**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WESTAFLEX INC. 7120 CARROL ROAD SAN DIEGO, CA 92121 | | | | | | | 11,350.00 |
| Account No. | | | | | | | |
| WESTBROOK SERVICE CORP 1411 S ORANGE BLOSSOM TR ORLANDO, FL 32805 | | | | | | | 256.58 |
| Account No. | | | | | | | |
| WESTERN HVACR NEWS 4444 RIVERSIDE DR SUITE 202 BURBANK, CA 91505-4048 | | | | | | | 1,520.00 |
| Account No. | | | | | | | |
| WESTERN NEVADA SUPPLY CO PO BOX 1576 SPARKS, NV 89432 | | | | | | | 6,266.48 |
| Account No. | | | | | | | |
| WESTERN PACIFIC DIST INC 2368 W WINTON AVE HAYWARD, CA 945451102 | | | | | | | 4,563.10 |
| Account No. | | | | | | | |
| WESTERN PROPANE P O BOX 9742 PHOENIX, AZ 850689742 | | | | | | | 36.71 |
| Account No. | | | | | | | |
| WESTRUX INTERNATIONAL INC P O BOX 515013 LOS ANGELES, CA 900515013 | | | | | | | 196.00 |

Sheet _____**245**_ of _____**250**_ Continuation Sheets attached to Schedule F

Subtotal (Total of this page)          24,188.87

(Complete only on last sheet of Schedule F)  **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

**IN RE** Pameco Corporation        Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

</div>

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WESTWOOD PRODUCTS INC<br>330 WILLIAM STREET<br>P.O. BOX 610<br>SOUTH RIVER, NJ 08882 | | | | | | | 818.24 |
| Account No. | | | | | | | |
| WHIRLPOOL CORPORATION<br>P O BOX 70111<br>CHICAGO, IL 606730111 | | | | | | | 1,151.09 |
| Account No. | | | | | | | |
| WHITE RODGERS<br>ATTN: BRIDGETT PHILLIPS<br>9797 REAVIS ROAD<br>ST. LOUIS, MO 63123 | | | | | | | 381.45 |
| Account No. | | | | | | | |
| WHITE RODGERS<br>P O BOX 93638<br>CHICAGO, IL 60673-3638 | | | | | | | 159,217.92 |
| Account No. | | | | | | | |
| WIESE PLANNING/ENGINEERING INCORPORATED<br>P O BOX 60106<br>ST LOUIS, MO 63160 | | | | | | | 184.12 |
| Account No. | | | | | | | |
| WILDERMAN REFRIGERATION CO<br>300 DEXTER AVE NORTH<br>SEATTLE, WA 98109 | | | | | | | 404.44 |
| Account No. | | | | | | | |
| WILLBANKS & ASSOC INC<br>P O BOX 34849<br>HOUSTON, TX 77234 | | | | | | | 712.45 |

Sheet _____ **246** of _____ **250** Continuation Sheets attached to Schedule F

<div align="right">

Subtotal<br>(Total of this page)    162,869.71

(Complete only on last sheet of Schedule F)   **TOTAL** _____

(Report total also on Summary of Schedules)

</div>

IN RE Pameco Corporation _____  Case No. _____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WILLIAMS FURNACE CO<br>P O BOX 513769<br>LOS ANGELES, CA 90051 | | | | | | | 7,403.03 |
| Account No. | | | | | | | |
| Wilson Trucking Corp.<br>PO Box 200<br>Fisherville, VA 22939 | | | | | | | 3,005.16 |
| Account No. | | | | | | | |
| WINDY CITY MFG.VENT<br>1855 N. LECLAIRE<br>CHICAGO, IL 60639-4433 | | | | | | | 419.00 |
| Account No. | | | | | | | |
| WINSTON-SALEM, NC CITY OF<br>P O BOX 2756<br>WINTON-SALEM, NC 27102 | | | | | | | 59.88 |
| Account No. | | | | | | | |
| WINTON PRODUCTS CO INC<br>P O BOX 36332<br>CHARLOTTE, NC 28236 | | | | | | | 604.80 |
| Account No. | | | | | | | |
| WIRSBO COMPANY<br>P O BOX 640733<br>PITTSBURGH, PA 152640733 | | | | | | | 298.56 |
| Account No. | | | | | | | |
| WISCONSIN NIPPLE & FITTING<br>P O BOX 270146<br>MILWAUKEE, WI 532277203 | | | | | | | 6,429.12 |

Sheet ____247___ of ____250___ Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)   18,219.55

(Complete only on last sheet of Schedule F)  **TOTAL**  _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WITT INC<br>P O BOX 73960<br>CHICAGO, IL 606737960 | | | | | | | 79,410.62 |
| Account No. | | | | | | | |
| WITTS EVERYTHING FOR THE OFFICE<br>20437 BRIAN WAY<br>TEHACHAPI, CA 93561-6765 | | | | | | | 350.44 |
| Account No. | | | | | | | |
| WM GOLDSMITH CO., INC.<br>PO BOX 1827<br>GREENVILLE, SC 29602 | | | | | | | 1,715.00 |
| Account No. | | | | | | | |
| WOOLERY KEITH<br>C/O PAMECO CORP #264<br>1901 W MAIN<br>SEDALIA, MO 65301 | | | | | | | 683.75 |
| Account No. | | | | | | | |
| WORTHINGTON CYLINDER CORP<br>P O BOX 532575<br>ATLANTA, GA 303532575 | | | | | | | 6,224.78 |
| Account No. | | | | | | | |
| WULFKENS<br>54 SUNNYSIDE BLVD<br>PLAINVIEW, NY 11803 | | | | | | | 394.07 |
| Account No. | | | | | | | |
| WZXI/WMXH/WRAA, The Mix<br>130 University Blvd #B<br>Harrisonburg, VA 22801 | | | | | | | 707.34 |

Sheet _____ **248** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal
(Total of this page)    **89,486.00**

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| XCEL ENERGY P.O. BOX 9477 MINNEAPOLIS, MN 554849477 | | | | | | | 433.73 |
| Account No. | | | | | | | |
| YALE MATERIAL HANDLING OF ILLINO P.O. BOX 5948 CAROL STREAM, IL 60197-5948 | | | | | | | 4,339.21 |
| Account No. | | | | | | | |
| YOKOGAWA CORPORATION OF P O BOX 409220 ATLANTA, GA 30384-9220 | | | | | | | 820.00 |
| Account No. | | | | | | | |
| YORK INTERNATIONAL FILE # 54516 LOS ANGELES, CA 90074-4516 | | | | | | | 15.69 |
| Account No. | | | | | | | |
| YORK INTERNATIONAL CORP P O BOX 640064 PITTSBURGH, PA 15264 | | | | | | | 12,183.86 |
| Account No. | | | | | | | |
| YORK INTERNATIONAL CORP P O BOX 91760 CHICAGO, IL 60693760 | | | | | | | 1,908.53 |
| Account No. | | | | | | | |
| YOUNG PEST CONTROL INC 2011 W PLATT ST TAMPA, FL 33606 | | | | | | | 55.64 |

Sheet _____ **249** of _____ **250** Continuation Sheets attached to Schedule F

| | Subtotal (Total of this page) | 19,756.66 |
|---|---|---|

(Complete only on last sheet of Schedule F) **TOTAL** _____

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>YOUNG PLUMBING & HEATING CO INC<br>301 NORTH COMMERCE<br>BAYTOWN, TX  77520 | | | | | | | 976.72 |
| Account No.<br><br>Z-FLEX U S<br>20 COMMERCE PARK NORTH<br>BEDFORD, NH  31106911 | | | | | | | 6,064.11 |
| Account No.<br><br>ZEPHYRHILLS NATURAL SPRING<br>WATER  PROCESSING CENTER<br>P O BOX 52214<br>PHOENIX, AZ  650722214 | | | | | | | 61.46 |
| Account No.<br><br>ZERO ZONE<br>P O BOX 78067<br>MILWAUKEE, WI  53278-0067 | | | | | | | 47.44 |
| Account No.<br><br>ZSI INC<br>39074 WEBB COURT<br>WESTLAND, MI  48185 | | | | | | | 1,560.77 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet _____ **250** of _____ **250** Continuation Sheets attached to Schedule F

Subtotal (Total of this page)     **8,710.50**

(Complete only on last sheet of Schedule F)  **TOTAL**    **43,112,822.95**

(Report total also on Summary of Schedules)

© 1993-2002 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete addresses of all other parties to each lease or contract described.
**NOTE:** A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADP, Inc.<br>National Accounts Division<br>5800 Windward Parkway<br>Alpharetta, GA 30005 | ADp System Support Service Agreement |
| ADT Security Services<br>8601 Dunwoody Place, Suite 11<br>Atlanta, GA 30350 | ADT Security Services Agreement |
| Aetna | Aetna Group Life Installation Form, Application for Coverage, Employer Appointmentof Agent |
| Neopost Leasing<br>30955 Huntwood Avenue<br>Hayward, CA 94544 | Agreement |
| Paris Las Vegas<br>3655 Las Vegas Blvd. South<br>Las Vegas, NV 89109-4343 | Agreement |
| E.I. Dupont De Nemours And Company<br>Chestnut Run Place<br>P.O. Box 80702<br>Wilmington, DE 15880-0702 | Amended Authorized Refrigerant Distributor Apointment and Agreement |
| American Express Travel Related<br>Services Company, Inc.<br>20022 North 31st Avenue, Mail Code 203<br>Phoenix, AZ 85027 | American Account Corporate Card Account |
| IBM Credit Corp.<br>Two Riverway<br>Houston, TX 77055 | AT&T One Net Contract Agreement |
| Optimus<br>Optimus Solutions<br>5060 Avalon Ridge Parkway #300<br>Norcross, GA 30071 | Business Lease Agreement |
| United Parcel Service | Carrier Agreement |
| Commerce Benefits Group<br>PO Box 900<br>Elyria, OH 44036 | Claims Administrative Service Agreement |
| Fidelity Management Trust Company | Corporate Plan for Retirement Service Agreement |
| Iron Mountain Off-Site Data Protection, | Customer Agreement |
| Cobra Outsourcing Company | Customer Service Agreement |
| Rheem Manufacturing Sales Inc.<br>Air Conditioning Division<br>5600 Old Greenwood Road<br>Fort Smith, AR | Distributor Agreement |
| Rheem Manufacturing Sales Inc.<br>Air Conditioning Division<br>5600 Old Greenwood Road<br>Fort Smith, AR | Distributor Agreement |
| York International Corporation<br>President Of UPG | Distributor Sales Agreement |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 5005 Interstate Drive North<br>Norman, OK 73069 | |
| Scotsman Ice Systems<br>Division Of Scotsman Group, Inc.<br>775 Corporate Woods Parkway<br>Vernon Hills, IL 60061 | Distributor Sales and Service Agreement |
| CIT Technology Financing Services, Inc.<br>As Lessor<br>P.O. Box 1638<br>Livingston, NJ 07039 | Equipment Lease Agreement |
| Optimus Solutions<br>As Supplier<br>600 Touchton Road #100<br>Jacksonville, FL 32246 | |
| Security Of Los Angeles, Inc.<br>14649 Lanark Street<br>Van Nuys, CA 91402 | Equipment Lease Agreement |
| Lockton Companies, Inc.<br>4500 Cherry Creek Drive South, Suite 400<br>Denver, CO 80246 | Fee for Services Agreement |
| IOS Capital, Inc.<br>IKON Office Solutions, Inc.<br>P.O. Box 9115<br>Macon, GA 31208-9115 | Image Management Plus Agreement |
| USL Capital Corporation | Leased Software Agreement |
| Eclipse, Inc. | License Agreement |
| Teleport Communications Group, Inc. | Local Services Agreement |
| Industrial Power Systems<br>Kohler Power Division<br>3233 Oakland Street<br>Aurora, CO 80010 | Maintenance Agreement Terms and Conditiions |
| AT & T<br>1200 Peachtree St., 6th Floor<br>Atlanta, GA 30309 | Managed Internet Service Agreement |
| United States Fleet Leasing<br>2 Waters Park Drive<br>San Mateo, CA 94403 | Management Agreement |
| Steelcare Financial Service, Inc.<br>475 Sansome Street, 19th Floor<br>San Francisco, CA 94111 | Master Lease Agreement |
| Accruent, Inc.<br>Attn: Chief Financial Officer<br>1601 Cloverfield Blvd., Suite 500<br>Santa Monica, CA 90404 | Master Terms of Sale and Service Agreement |
| JHT Realty, LLC<br>Attn: John Tonelli<br>692 Madison Avenue, 3rd Floor<br>New York, NY 10021 | non-residential lease |
| Maggiore Develpoment Group | non-residential lease |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Pameco Corporation                                      Case No. _____
                          Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KBK. Inc.<br>P.O. Box 685<br>Livingston, MT 59047 | non-residential lease |
| Hill Management Services, Inc.<br>P.O. Box 4835<br>Timonium, MD 21094 | non-residential lease |
| Community-Parston Limited Partnership<br>The Scott Group, Inc.<br>110 North Washington Street, Suite 330<br>Rockville, MD 20850 | non-residential lease |
| Livingston Land Co. | non-residential lease |
| Corwin & Seller<br>1665 Glenwood Road<br>Brooklyn, NY 11230 | non-residential lease |
| Carol A. Narkiewicz<br>P.O. Box 62<br>Wanakena, NY 13695 | non-residential lease |
| Strano & Burke<br>3408 Sunset Avenue<br>Ocean, NJ 07712 | non-residential lease |
| Saverio Lacroce<br>809 Hylton Road<br>Pennsauken, NJ 08110 | non-residential lease |
| Springfiled South, LLC<br>C/ J & G Properties, LLC<br>8245 K Backlick Road<br>Lorton, VA 22079 | non-residential lease |
| Allen Kronstadt | non-residential lease |
| Leopold, Sky, Ptson, Zugsmith & Kilara | non-residential lease |
| The Buncher Management Agency, Inc.<br>500 Forward Avenue<br>P.O. Box 81930<br>Pittsburgh, PA 15217-0930 | non-residential lease |
| Hadoga Industries<br>P.O. Box 2917<br>Clarksburg, WV 26302-2917 | non-residential lease |
| Triple D Properties, LLC<br>P.O. Box 214<br>2902 29th Street<br>Nitro, WV 25143 | non-residential lease |
| Triple D Properties, LLC<br>P.O. Box 214<br>2902 29th Street<br>Nitro, WV 25143 | non-residential lease |
| Triple D Properties<br>P.O. Box 214<br>2909 29th Street<br>Nitro, WV 25143 | non-residential lease |
| FOGG AKRON ASSOCIATES LIMITED PARTNERSHI<br>981 KEYNOTE CIRCLE STE 15 | non-residential lease |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLEVELAND, OH 44131 | |
| Five Cloverleaf Parkway, Inc. 5480-3 Cloverleaf Parkway, Inc. Valley View, OH 44125-4804 | non-residential lease |
| Silver Management 29043 Hide-A-Way Hills Road Sugar Grove, OH 43155 | non-residential lease |
| J.D. Ventures II, LLC P.O. Box 8398 Fort Wayne, IN 46898-8398 | non-residential lease |
| Kingman Warehouse Company II | non-residential lease |
| Hander & Proehl Partnership 818 North Helen Sioux Falls, SD 57101-0902 | non-residential lease |
| Mandelbaum Commercial R.E. Svcs. 4600 Weston Parkway, Suite 105 West Des Moines, IA 50266 | non-residential lease |
| AC&R Specialists 425 Perry Street Sioux City, IA 51103 | non-residential lease |
| Oakmont Properties, LLC P.O. Box 537 Keego Harbor, MI 48320 | non-residential lease |
| Grand Rapids Land Co. 2522 Crofton Court Bloomfiled Hills, MI 48304 | non-residential lease |
| Parrish Assets, LLC 2840 College Road Holt, MI 48842 | non-residential lease |
| Dembs-Roth Management 27750 Stansbury, Suite 200 Farmington Hills, MI 48334 | non-residential lease |
| Branch Development LLC 2522 Crofton Court Bloomfield Hills, MI 48304 | non-residential lease |
| Erin Development Co. | non-residential lease |
| Branch Development LLC 2522 Crofton Court Bloomfield Hills, MI 48304 | non-residential lease |
| H. Nicholas Genova Development Company 1935 South Industrial Highway Ann Arbor, MI 48104 | non-residential lease |
| Branch Development LLC 2522 Crofton Court Bloomfield Hills, MI 48304 | non-residential lease |
| Midland Radio Corporation 120 Clay Street Kansas City, MO 64116 | non-residential lease |
| Zimmer Realty Company P.O. Box 412902 | non-residential lease |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 810 Baltimore (64105) Kansas City, MO 64141 | |
| The Westroads Limited Partnership | non-residential lease |
| Zimmer Realty Co. 810 Baltimore (64105) P.O. Box 412902 Kansas, MO 64141 | non-residential lease |
| Superior Of Independence LLC 411 W. 46th Terrace, Unit 801 Kansas, MO 64112 | non-residential lease |
| Prudential/Summers, Relators 1007 E. St. Maartens Drive St. Joseph, MO 64506 | non-residential lease |
| P&W Enterprises P.O. Box 723 Camdenton, MO 65020 | non-residential lease |
| Lee Thompson C/O Star Heatin & Air Conditioning Co 1702 Commerce Court Columbia, MO 65202 | non-residential lease |
| Dorothy Herrick & Bobby D. Barker 3401 West 47th Street, Suite 700 Kansas City, MO 65301 | non-residential lease |
| Arctice Leasing Inc. 800 West 47th Street, Suite 700 Kansas City, MO 64112-1246 | non-residential lease |
| The T.H.C., L.C. 7503 El Monte Circle Shawnee Mission, KS 66208 | non-residential lease |
| PorLogis Trust 13789 Rider Trail North, Suite 102 Earth City, MO 63045 | non-residential lease |
| Birmingham Realty 27 Inverness Center Parkway Brimingham, AL 35242 | non-residential lease |
| Bruce Office Supply, Inc. P.O. Box 55784 Birmingham, AL 35255 | non-residential lease |
| Jht Realty, LLC 692 Madison Avenue, Third Floor New York, NY 10021 | non-residential lease |
| St. Paul Properties | non-residential lease |
| North American Property Corporation 5505 Peachtreet Dunwoody Road, Suite 530 Atlanta, GA 30342 | non-residential lease |
| Jackson & Jackson P.O. Box 101 Macon, GA 31202 | non-residential lease |
| Wm. Goldsmith, Inc. 451 Haywood Road | non-residential lease |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Greenville, SC 29602 | |
| D.W.G. Propertie<br>P.O. Box 701<br>Blountville, TN 37617 | non-residential lease |
| Luther Epperson/Mary Fileds | non-residential lease |
| PC On Call, LLC<br>6899 Steger Road<br>Cincinnati, OH 45237 | non-residential lease |
| Lake Park Ventures, LLC<br>P.O. Box 729<br>Hickory, NC 28603 | non-residential lease |
| Thomas W. Query<br>P.O. Box 823<br>Aiken, SC 29802 | non-residential lease |
| Rice Street Associates | non-residential lease |
| Southern Restaurant Supply<br>P.O. Box 9826<br>Greensboro, NC 27419 | non-residential lease |
| Hobby & Hobby LLC<br>6615 Seton House Lane<br>Charlotte, NC 28277 | non-residential lease |
| Brewer & Evans<br>411 Winchester<br>Greenville, NC 27858 | non-residential lease |
| Mer-Cam Co.<br>P.O. Box 3649<br>Wilmington, NC 28496 | non-residential lease |
| Jht Realty, LLC<br>692 Madison Avenue, Third Floor<br>New York, NY 10021 | non-residential lease |
| Arden Hills II<br>C/O Amberjack, Ltd.<br>P.O. Box 1450, Nw 9044<br>Minneapolis, MN 55485-9044 | non-residential lease |
| Split Rock Studios<br>2071 Gateway Boulvard<br>Arden Hills, MN 55112 | non-residential lease |
| Rosemary T. Kaeser & Sue Kaeser Moore | non-residential lease |
| New Boston Citimark, L.P.<br>60 State Street, 15th Floor<br>Boston, MA 02109-1803 | non-residential lease |
| John Garnett<br>206 N. 2nd Street<br>P.O. Box 549<br>Union City, TN 38281-0549 | non-residential lease |
| New 51st Street, LLC<br>126000 Dutch Forest Place<br>Edmond, OK 73013 | non-residential lease |
| Diversified Prperty, Inc.<br>6720 Sands Point, Room 201 | non-residential lease |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Houston, TX 77074 | |
| Starr Brand 8364 Rovana Circle, Suite 8 Sacramento, CA 95828 | non-residential lease |
| Jack Cooper 115 1500 East Mapleton, UT 84664 | non-residential lease |
| Curtis And Margaret Moseley 1899 Saddleback Blvd., Steeplechase #19 Norman, OK 73072 | non-residential lease |
| Harmon Field Warehouse J/V P.O. 22649 GMF, GU 96921 | non-residential lease |
| A/C Warehous Inc. 670 Auahi Street, I10 Honolulu, HI 96813 | non-residential lease |
| Trustees For The Estate Of B. Pauahi | non-residential lease |
| ProLogis 4105-A 34th Street Orlando, FL 32811 | non-residential lease |
| Dr. Phillips, Inc. | non-residential lease |
| P.D.G. Electric 6112 33rd Street, Suite 102 Bradenton, FL 34203 | non-residential lease |
| Dr. Richard E. George 262 Antigua Drive Cocoa Beach, FL 32931 | non-residential lease |
| Clark Properties Corp. | non-residential lease |
| Southern Style Development 1425 Oak High Court Orange City, FL 32763 | non-residential lease |
| Hold-Fast Investments, Ltd. 2976 North Forsyth Road Winter Park, FL 32792 | non-residential lease |
| Hendry Woods Land Trust | non-residential lease |
| PorLogis Limited Partnership IV P.O. Box 550084 Tampa, FL 33655-0084 | non-residential lease |
| William Calderazzo | non-residential lease |
| David, Jerome, Jeffrey Gregory Fleeman | non-residential lease |
| Weaver Enterprises, Inc. 2050 Weaver Park Drive Clearwater, FL 33765 | non-residential lease |
| Superior Properties Of Pasco Inc. 6041 Siesta Lane Port Richey, FL 34668 | non-residential lease |
| Sutton Properties 2826 Case Del Rio Terrace Jacksonville, FL 32204 | non-residential lease |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Midway Warehouse Interstors, Icn. | non-residential lease |
| Leri Land Corporation 110 Wisteria Drive Longwood, FL 32779 | non-residential lease |
| Angelo Reali 1390 Bristol Park Place Lake Mary, FL 32746 | non-residential lease |
| Eugene Boyd P.O. Box 490821 Leesburg, FL 34749-0821 | non-residential lease |
| John V.E. Hardy & Margaret Hardy | non-residential lease |
| T&J Enterprises C/O Ferro Construction 18320 Paulson Drive, Unit B Port Charlotte, FL 33954 | non-residential lease |
| South Dade Warehouses, Ltd. 9150 S. W. 87 Avenue, Suite 205 Miami, FL 33176 | non-residential lease |
| Saez | non-residential lease |
| Paul G. And Omea D. Grimm P.O. Box 5551 Jacksonville, FL 32247-5551 | non-residential lease |
| Business Properties, Limited P.O. Box 23592 Tampa, FL 33623-3592 | non-residential lease |
| Rubin Automobile Blvd. Ltd. C/O Rubin Mgtm, Inc. 15500 Roosevelt Blvd., Suite 301 Clearwater, FL 33760 | non-residential lease |
| ECRFS, LLC 2503 Del Prado Boulevard South Trust Bank Building, Suite 500 Cape Coral, FL 33904 | non-residential lease |
| Rayan Development LLC 101 Inlet Boulevard Nokomis, FL 34275 | non-residential lease |
| Donald J. Blaser 13 Cove View Lane Asheville, FL 28805 | non-residential lease |
| N&S Butters 2005 West Cypress Creek Road, Suite 202 Fort Lauderdale, FL 33309 | non-residential lease |
| Everglades Performance Engineering 1250 NW 21st Street Pompano Beach, FL 33069 | non-residential lease |
| Westgate And Wabasso Corp. | non-residential lease |
| Grahpic Systems Services, Inc. 1300 North Florida Mango Road, Sujite 30 West Palm Beach, FL 33409 | non-residential lease |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kahn Develpment | non-residential lease |
| 2002 Clairborne Ave., LLC<br>2640 Youree Drive<br>Shreveport, LA 71104 | non-residential lease |
| Aztec Realty<br>P.O. Box 3376<br>500 East Pecan 78501<br>McAllen, TX 78502 | non-residential lease |
| Dba C & S Properties<br>P.O. Box 6368<br>Texarkana, TX 75505 | non-residential lease |
| The Event Resource<br>1928 Lafayette Street<br>New Orleans, LA 70113 | non-residential lease |
| Hilderbrand Building Corporation<br>1013-A Harimaw Court West<br>Metairie, LA 70001 | non-residential lease |
| Cascio Investments, LLC<br>1795 North Theobald Street<br>Greenville, MS 38704 | non-residential lease |
| Canup Ltd.<br>P.O. Box 37<br>Tremont, MS 38876 | non-residential lease |
| Willey Properties Ltd.<br>P.O. Box 541323<br>Dallas, TX 75354-1323 | non-residential lease |
| Gamma Spectrums, Inc.<br>1701 North Greenville Avenue, Suite 1008<br>Richardson, TX 75081 | non-residential lease |
| CSL Equities Inc.<br>C/O Fidelity Asset Mgmt Inc.<br>P.O. Box 2282<br>Ft. Worth, TX 76113 | non-residential lease |
| Kennington Properties<br>P.O. Box 192269<br>Dallas, TX 75219 | non-residential lease |
| Guy E.Vale<br>2025 E. Rio Salado, #104<br>Tempe, AZ 85281 | non-residential lease |
| James R. Gilbreath<br>13222 Regency Oak Lane<br>Cypress, TX 77429 | non-residential lease |
| J.B. Crawford<br>120 Oak Drive<br>Joshua, TX 76058 | non-residential lease |
| Jake Coldfelter & Mary Ellen Coldfelter<br>116 S. Poplar Street<br>Winston-Salem, NC 27101 | non-residential lease |
| Getty Avenue Associates<br>460 Getty Avenue | non-residential lease |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Clifton, NJ 07011 | |
| Latin Blanket Corp.<br>432-434 Getty Avenue<br>Clifton, NJ 07011 | non-residential lease |
| Brownsville Enterprises<br>3100 Grand Avenue<br>Pittsburgh, PA 15225 | non-residential lease |
| Triple D Properties, LLC<br>P.O. Box 214<br>2902 29th Street<br>Nitro, WV 25143 | non-residential lease |
| RLD Investments LLC<br>5000 West Roosevelt Road<br>Chicago, IL 60644 | non-residential lease |
| RLD Investments LLC<br>5000 West Roosevelt Road<br>Chicago, IL 60644 | non-residential lease |
| RLD Investments LLC<br>5000 West Roosevelt Road<br>Chicago, IL 60644 | non-residential lease |
| RLD Investments LLC<br>5000 West Roosevelt Road<br>Chicago, IL 60644 | non-residential lease |
| RLD Investments LLC<br>5000 West Roosevelt Road<br>Chicago, IL 60644 | non-residential lease |
| RLD Investments LLC<br>5000 West Roosevelt Road<br>Chicago, IL 60644 | non-residential lease |
| Jake L./Mary Ellen Coldfelter<br>116 S. Polar Street<br>Winston-Salem, NC 27202 | non-residential lease |
| Harry D. Johnson<br>3929 Newport Court<br>High Point, NC 27265-9231 | non-residential lease |
| Power Wash, Ltd. | non-residential lease |
| Alan J. Harrison, DDS | non-residential lease |
| Carter Dunlap & Natalie Dunlap | non-residential lease |
| Intewest Investments LLC<br>10 Cedar Hills Drive<br>Pocatello, ID 83204 | non-residential lease |
| BBK Partners, Llc<br>1976 East Deerview Drive<br>Layton, UT 84040 | non-residential lease |
| 3630 Joint Venture | non-residential lease |
| PHN Ltd.<br>10901 Holly NE<br>Albuquerque, MN 87122 | non-residential lease |
| Accruent | non-residential lease |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Mountain Corp. Center V, LLC<br>420 Corporate Circle, Suite A<br>Golden, CO 80401 | non-residential lease |
| BFI National Accounts | non-residential lease |
| Edward & Arlene Gertge<br>1976 East Deerview Drive<br>Layton, UT 84040 | non-residential lease |
| ELMCO SALES 812<br>P O BOX 3527<br>CITY INDUSTRIES, CA 91746 | non-residential lease |
| PAWS Realty Ltd.<br>3164 Cheltenham Road<br>Toledo, OH 43608 | non-residential lease |
| Baseball Associates LLC<br>P.O. Box 501876<br>Indianapolis, IN 46256 | non-residential sublease |
| Galaxy Elite Activity Center, Inc. | non-residential sublease |
| Donley McReynolds | non-resiential lease |
| NORDYNE INC<br>8000 PHOENIX PARKWAY<br>PO Box 8809<br>O' FALLON, MO 63366-8809 | Nordyne Aftermarket Distributor Agreement |
| Nordyne Inc.<br>8000 Phoenix Parkway<br>PO Box 8809<br>O' Fallon, MO 63366-8809 | Nordyne Private Label Distributor Agreement |
| ADP, Inc.<br>National Accounts Division<br>5800 Windward Parkway<br>Alpharetta, GA 30005 | Payroll service agreement |
| Qwest Corporation<br>1801 California Street, Suite 3800<br>Denver, CO 80202 | Promotion Agreement |
| Horizon Electronics Loss Prevention, Inc<br>7925 Evie Way<br>Port Richey, FL 34668 | Proposed Agreement |
| IBM Credit Corp. | Proposed Agreement |
| ARAMARK REFRESHMENT SERVICES<br>5180 SMITH ROAD UNIT F<br>DENVER, CO 80216 | Refreshment Service Agreement |
| National Union Fire | Schedule of Insuarance-Crime |
| Zurich American | Schedule of Insuarance-General Liability |
| American Guarantee | Schedule of Insuarance-Umbrella |
| Zurich American | Schedule of Insurance-Automobile |
| Houston Casualty Company | Schedule of Insurance-Directors and Officers Liability |
| Commonwealth | Schedule of Insurance-Excess Property |
| National Union Fire | Schedule of Insurance-Fiduciary |
| Hartford | Schedule of Insurance-Property Coverage |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Zurich American | Schedule of Insurance-Workers' Compensation |
| Denver Reserve Corp.<br>7852 S. Elati Street, Suite 200<br>Littlejohn, CO 80120 | Service Agreement |
| AT & T<br>Master Agreement Support Team<br>55 Corporate Drive<br>Bridgewater, NJ 08807 | Service Order to Master Agreeement |
| Joni Parvin<br>1200 Peachtree Street, NE, 11th Floor<br>Atlanta, GA 30309 | |
| Human Affairs International, Inc.<br>10150 South Centennial Parkway<br>Sandy, UT 84070 | Services Agreement |
| Emerson Electric Co.<br>Attn: R.M. Cox<br>800 W. Florissant Avenue<br>St. Louis, MO 63136 | Supply Agreement |
| International Comfort Products Corp.<br>650 Heil-Quaker Avenue<br>Lewisberg, TN 37091 | Supply Agreement |
| Mueller Industries, Inc. | Supply Contract |
| Exel Special Services | Transportation Services Agreement |
| Travel & Transport, Inc.<br>Commercial Federal Tower<br>2120 So. 72nd Street<br>Omaha, NE 68124-6310 | Travel Management Services Agreement |
| Thompson Lift Truck, Co.<br>2222 Pinson Highway<br>P.O. Box 10367<br>Birmingham, AL 35202 | Truck Lease Agreement |
| IBM Credit Corporation<br>651 Corporate Circle, Suite 200-A<br>Golden, CO 80401-5653 | Value Plan Lease Agreement |
| Emkay Inc. Trust<br>805 West Thorndale Avenue<br>Itasca, IL 60143 | Vehicle Lease Agreement |
| BFI Waste Systems Of North America, Inc.<br>P.O. Box 3151<br>Houston, TX 77253 | Waste Management Services Agreement |
| Copeland Corporation<br>ATTN: R.A. DeNuzzo<br>1675 W. Campbell Rd.<br>Sidney, OH 45365-0669 | Wholesaler Agreement |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Pameco Corporation** _____ Case No. _____

Debtor(s)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Pameco Investment Company, Inc.<br>651 Corporate Circle, Suite 200 A<br>Golden, CO 80401<br><br>Littlejohn Fund II, L.P.<br>115 East Putnam Avenue<br>Greenwich, CT 06830 | |

© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE H - CODEBTORS

**IN RE** <u>Pameco Corporation</u>                                               Case No. _____

<span style="text-align:center">Debtor(s)</span>

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of_____ sheets, and that
<span style="font-size:small">(Total shown on summary page plus 1)</span>
they are true and correct to the best of my knowledge, information, and belief.


Date: _____        Signature: _____
<div style="text-align:right"><span style="font-size:small">Debtor</span></div>

Date: _____        Signature: _____
<div style="text-align:right"><span style="font-size:small">(Joint Debtor, if any)</span></div>

<div style="text-align:right">[If joint case, both spouses must sign.]</div>

---

### CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

<span style="transform:rotate(-90deg)">© 1993-2002 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</span>

_____                    _____
<span style="font-size:small">Printed or Typed Name of Bankruptcy Petition Preparer</span>                                <span style="font-size:small">Social Security No.</span>

_____
<span style="font-size:small">Address</span>

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.


_____                    _____
<span style="font-size:small">Signature of Bankruptcy Petition Preparer</span>                                        <span style="font-size:small">Date</span>

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedures may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the <u>**Vice President & CFO**</u> _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the <u>**Pameco Corporation**</u> (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **275** sheets, and that they are true and correct to the best of my knowledge, information, and belief.
<span style="font-size:small">(Total shown on summary page plus 1)</span>

Date: <u>**June 3, 2003**</u>               Signature: _____

<div style="text-align:center"><u>**Steven W. Lister**</u></div>
<div style="text-align:right"><span style="font-size:small">(Print or type name of individual signing on behalf of debtor)</span></div>

<div style="text-align:center">[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]</div>

**Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.**

<span style="font-size:small">DECLARATION CONCERNING DEBTOR'S SCHEDULES</span>